SmBus, PlnDue, DsclsDue, ReqSepNtc, Subchapter_V, APPEAL, APPEAL_NAT

# U.S. Bankruptcy Court
## Southern District of Texas (Houston)
### Bankruptcy Petition #: 22-60043

| | |
|---|---|
| *Date filed:* | 07/29/2022 |
| *Date of Intradistrict transfer:* | 08/04/2022 |
| *341 meeting:* | 09/07/2022 |
| *Deadline for filing claims:* | 10/07/2022 |
| *Deadline for filing claims (govt.):* | 02/07/2023 |
| *Deadline for objecting to discharge:* | 03/10/2023 |

*Assigned to:* Bankruptcy Judge Christopher M. Lopez
Chapter 11
Voluntary
Asset

**Debtor**
**Free Speech Systems LLC**
3019 Alvin Devane Blvd. STE 300
Austin, TX 78741
TRAVIS-TX
SSN / ITIN: xxx-xx-0005

represented by **Raymond William Battaglia**
Law Offices of Ray Battaglia, PLLC
66 Granburg Circle
San Antonio, TX 78218
2106019405
Email: rbattaglialaw@outlook.com

**Kyung Shik Lee**
Kyung S. Lee PLLC
4723 Oakshire Drive
Apt. B
Houston, TX 77027
713-301-4751
Email: kslee50@gmail.com

**R. J. Shannon**
Shannon & Lee LLP
700 Milam St., STE 1300
Houston, TX 77002
713-714-5770
Email: rshannon@shannonpllc.com

**Christina Walton Stephenson**
Crowe & Dunlevy
2525 McKinnon St.
Ste 425
Dallas, TX 75201
214-420-2163
Email: Crissie.Stephenson@crowedunlevy.com

**Trustee**
**Melissa A Haselden**
Haselden Farrow PLLC
Pennzoil Place
700 Milam
Suite 1300
Houston, TX 77002
832.819.1149

represented by **Elizabeth Carol Freeman**
The Law Office of Liz Freeman
PO Box 61209
Houston, TX 77208-1209
832-779-3580
Email: liz@lizfreemanlaw.com

**Melissa Anne Haselden**
Haselden Farrow PLLC

Pennzoil Place
700 Milam
Suite 1300
Houston, TX 77002
832.819.1149
Fax : 866.405.6038
Email: mhaselden@haseldenfarrow.com

*U.S. Trustee*
**US Trustee**
Office of the US Trustee
515 Rusk Ave
Ste 3516
Houston, TX 77002
713-718-4650

represented by **Ha Minh Nguyen**
Office of the United States Trustee
515 Rusk St
Ste 3516
Houston, TX 77002
202-590-7962
Email: ha.nguyen@usdoj.gov

**Jayson B. Ruff**
Office of the United States Trustee
515 Rusk St.
Ste. 3516
Houston, TX 77002
713-718-4650
Fax : 713-718-4670
Email: jayson.b.ruff@usdoj.gov

*Creditor Committee*
**Official Committee of Unsecured Creditors of Alexander E. Jones**
c/o Marty L. Brimmage, Jr.
Akin Gump Strauss Hauer & Feld LLP
2300 N. Field Street, Suite 1800
Dallas, TX 75201
214-969-2800

represented by **Marty L Brimmage**
Akin Gump Strauss Hauer & Feld LLP
2300 N. Field Street
Suite 1800
Dallas, TX 75201
214-969-2885
Fax : 214-969-4343
Email: mbrimmage@akingump.com

| Filing Date | # | Docket Text |
|---|---|---|
| 07/29/2022 | 1 (17 pgs) | Chapter 11 Subchapter V Voluntary Petition Non-Individual Fee Amount $1738 Filed by Free Speech Systems LLC. Chapter 11 Plan (Small Business) due by 01/25/2023. (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 2 (12 pgs; 2 docs) | Emergency Motion *for An Order Modifying the Automatic Stay to Allow the Heslin/Lewis State Court Suit to Continue to Judgment* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 3 (17 pgs) | Debtors Master Service List (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 4 (1 pg) | Declaration re: *List of Largest 20 Creditors* (Filed By Free Speech Systems LLC ).(Related document(s):1 Voluntary Petition (Chapter 11)) (Battaglia, Raymond) (Entered: 07/29/2022) |

| | | |
|---|---|---|
| 07/29/2022 | 5<br>(1 pg) | Statement *regarding Corporate Ownership and Profitability of Entities in which the Estate of the Debtor Holds a Substantial and Controlling Interest* (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 6<br>(24 pgs; 3 docs) | Emergency Motion *for Interim and Final Orders (I) Authorizing the Use of Cash Collateral Pursuant to Section 105, 361, and 363 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 4001(b) and (II) Granting Adequate Protection to the Pre-Petition Secured Lender* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order # 2 Exhibit) (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 7<br>(26 pgs; 3 docs) | Emergency Motion *for Entry of an Order (I) Approving Debtor's Proposed Form of Adequate Assurance of Payment for Future Utility Services; (II) Approving Adequate Assurance Procedures; (III) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Services, and (IV) Granting Related Relief* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order # 2 Exhibit) (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 8<br>(23 pgs; 2 docs) | Emergency Motion *for Order (A) Authorizing the Debtor to Pay Prepetition Obligations of Certain Vendors, and (B) Granting Related Relief* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 9<br>(12 pgs; 2 docs) | Emergency Motion *Emergency Motion to Extend Time to File Schedules and Statement of Financial Affairs* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | 10<br>(38 pgs) | Declaration re: *Declaration of W. Marc Schwartz in Support of Voluntary Petition and First Day Motions* (Filed By Free Speech Systems LLC ).(Related document(s):1 Voluntary Petition (Chapter 11), 2 Emergency Motion, 6 Emergency Motion, 7 Emergency Motion, 8 Emergency Motion, 9 Emergency Motion) (Battaglia, Raymond) (Entered: 07/29/2022) |
| 07/29/2022 | | Receipt of Voluntary Petition (Chapter 11)( 22-60043) [misc,volp11] (1738.00) Filing Fee. Receipt number A23838303. Fee amount $1738.00. (U.S. Treasury) (Entered: 07/29/2022) |
| 07/29/2022 | ● | Judge Christopher M. Lopez added to case (rsal) (Entered: 07/29/2022) |
| 07/29/2022 | ● | Certificate of Email Notice. Contacted R. Shannon, K. Lee, R. Battaglia, F. Reynal, M. Beatty. Movant to notice all interested parties and file a certificate of service with the court (Related document(s): 2 Emergency Motion for An Order Modifying the Automatic Stay to Allow the Heslin/Lewis State Court Suit to Continue to Judgment). Hybrid Hearing is scheduled for 8/1/2022 at 08:30 AM at Houston, Courtroom 401 (CML). (rsal) (Entered: 07/29/2022) |
| 07/29/2022 | 11<br>(2 pgs) | Certificate *of Service of Notice of August 1, 2022, Hearing* (Filed By Free Speech Systems LLC ).(Related document(s):2 Emergency Motion, Certificate of Notice) (Shannon, R. J.) (Entered: 07/29/2022) |

| 07/29/2022 | ⬤ | Notice of Appearance and Request for Notice Filed by Ha Minh Nguyen (Nguyen, Ha) (Entered: 07/29/2022) |
|---|---|---|
| 07/31/2022 | 12<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Ryan E Chapple Filed by on behalf of David Wheeler, et al. (Chapple, Ryan) (Entered: 07/31/2022) |
| 07/31/2022 | 13<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Randy W Williams Filed by on behalf of David Wheeler, et al. (Williams, Randy) (Entered: 07/31/2022) |
| 07/31/2022 | 14<br>(109 pgs; 10 docs) | Witness List, Exhibit List (Filed By Free Speech Systems LLC ). (Related document(s):2 Emergency Motion) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit) (Shannon, R. J.) (Entered: 07/31/2022) |
| 07/31/2022 | 15<br>(279 pgs; 15 docs) | Motion for Relief from Stay *to Proceed with Connecticut State Court Litigation*. Fee Amount $188. Filed by Creditor David Wheeler, et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Proposed Order) (Chapple, Ryan) (Entered: 07/31/2022) |
| 07/31/2022 | | Receipt of Motion for Relief From Stay( 22-60043) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number A23839383. Fee amount $ 188.00. (U.S. Treasury) (Entered: 07/31/2022) |
| 08/01/2022 | 16<br>(2 pgs) | Order Granting Emergency Motion to Lift Stay (Related Doc # 2) Signed on 8/1/2022. (clopez) (Entered: 08/01/2022) |
| 08/01/2022 | 17<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Shelby A Jordan Filed by on behalf of Shelby A Jordan (Jordan, Shelby) (Entered: 08/01/2022) |
| 08/01/2022 | 18<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 8/1/2022 8:29:28 AM ]. File Size [ 29674 KB ]. Run Time [ 01:01:49 ]. (admin). (Entered: 08/01/2022) |
| 08/01/2022 | 19<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Jarrod B. Martin Filed by on behalf of Marcel Fontaine, Veronique De La Rosa, Leonard Pozner, Scarlett Lewis, Neil Heslin (Martin, Jarrod) (Entered: 08/01/2022) |
| 08/01/2022 | 20 | Courtroom Minutes. Time Hearing Held: 8:30 AM. Appearances: Ha Nguyen, Ryan Chapple, Alinor Sterling, Cordt Akers, Jarrod Martin, W. Marc Schwartz, Kyung Lee, Raymond Battaglia, R.J. Shannon, Melissa Haselden, Avi Moshenberg, Randy Williams, Chris Matty. (Related document(s): 2 Emergency Motion for An Order Modifying the Automatic Stay to Allow the Heslin/Lewis State Court Suit to Continue to Judgment ). For the reasons stated on the record, Motion Granted. Order Signed. Hybrid Hearing on First Day Motions is scheduled for 8/3/2022 at 10:00 AM. Hybrid Hearing on (Related document(s): 15 Motion for Relief from Stay to Proceed with Connecticut State Court Litigation) to be held on 8/5/2022 at 10:00 AM. (ZildeMartinez) (Entered: 08/01/2022) |

| | | |
|---|---|---|
| 08/02/2022 | 21 (3 pgs) | Notice of Appearance and Request for Notice Filed by Christopher Dylla Filed by on behalf of Texas Comptroller of Public Accounts, Revenue Accounting Division (Dylla, Christopher) (Entered: 08/02/2022) |
| 08/02/2022 | 22 (4 pgs) | Notice of Appointment of Chapter 11 Subchapter V Trustee. Melissa A Haselden added to case as trustee. (Nguyen, Ha) (Entered: 08/02/2022) |
| 08/02/2022 | 23 (2 pgs) | Notice of Appearance and Request for Notice Filed by Avi Moshenberg Filed by on behalf of Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Moshenberg, Avi) (Entered: 08/02/2022) |
| 08/02/2022 | 24 (1 pg) | Motion to Appear pro hac vice *of Alinor C. Sterling*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 08/02/2022) |
| 08/02/2022 | 25 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 24) Signed on 8/2/2022. (clopez) (Entered: 08/02/2022) |
| 08/02/2022 | 26 (57 pgs; 13 docs) | Exhibit List (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion, 7 Emergency Motion, 8 Emergency Motion, 9 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12) (Battaglia, Raymond) (Entered: 08/02/2022) |
| 08/02/2022 | 27 (11 pgs) | Objection *by Sandy Hook Plaintiffs to Debtor's Emergency Motion for an Interim and Final Orders (I) Authorizing the Use of Cash Collateral Pursuant to Sections 105, 361, and 363 of the Bankruptcy Code and Federal Rule of Bankruptcy Procedure 4001(B) and (II) Granting Adequate Protection* (related document(s):6 Emergency Motion). Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Martin, Jarrod) (Entered: 08/02/2022) |
| 08/03/2022 | 28 (566 pgs; 16 docs) | Witness List, Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion, 27 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15) (Martin, Jarrod) (Entered: 08/03/2022) |
| 08/03/2022 | 29 (2 pgs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):6 Emergency Motion, 7 Emergency Motion, 8 Emergency Motion, 9 Emergency Motion) (Nguyen, Ha) (Entered: 08/03/2022) |
| 08/03/2022 | 30 (2 pgs) | Order Granting Extension of Time to File Schedules and Statement of Financial Affairs (Related Doc # 9). Signed on 8/3/2022. (rsal) (Entered: 08/03/2022) |
| 08/03/2022 | 31 | Courtroom Minutes. Time Hearing Held: 10:00 AM. Appearances: Raymond Battaglia, Kyung Lee, R.J. Shannon, W. Marc Schwartz, Norm Pattis, Avi Moshenberg, Jarrod Martin, Marty Brimmage, Ryan Chapple, Alinor Sterling, Christopher Mattei, Ha Nguyen, Millie Sall, Stephen Lemmon, Melissa Haselden, Shelby Jordan. (Related |

| | | document(s):6 Emergency Motion, 7 Emergency Motion, 8 Emergency Motion). Arguments heard. Evidence presented. Witness: W. Marc Schwartz. For the reasons stated on the record, Motions Granted. Debtor's counsel is to file a proposed form of order. Order Signed as to 9 Motion for Extension of Time. Continued Cash Collateral Hybrid Hearing is scheduled for 8/24/2022 at 10:00 AM. (ZildeMartinez) (Entered: 08/03/2022) |
|---|---|---|
| 08/03/2022 | 32 (5 pgs) | Amended Petition (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 08/03/2022) |
| 08/03/2022 | 33 (4 pgs) | BNC Certificate of Mailing. (Related document(s):16 Order on Emergency Motion) No. of Notices: 2. Notice Date 08/03/2022. (Admin.) (Entered: 08/03/2022) |
| 08/04/2022 | 34 (1 pg) | Order for Intradistrict Transfer Signed on 8/4/2022 (rsal) (Entered: 08/04/2022) |
| 08/04/2022 | | Hearing Continued (Related document(s): 15 Motion for Relief From Stay). By agreement of parties, the Hybrid Hearing scheduled for 8/5/2022 is cancelled and reset to 8/24/2022 at 10:00 AM. (rsal) (Entered: 08/04/2022) |
| 08/04/2022 | 35 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/3/2022 10:02:10 AM ]. File Size [ 61637 KB ]. Run Time [ 02:08:25 ]. (First Day Hearings Morning Session). (admin). (Entered: 08/04/2022) |
| 08/04/2022 | 36 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/3/2022 1:22:05 PM ]. File Size [ 101514 KB ]. Run Time [ 03:31:29 ]. (First Day Hearings Afternoon Session). (admin). (Entered: 08/04/2022) |
| 08/04/2022 | 37 (2 pgs) | Notice of Re-set Hearing. (Related document(s):15 Motion for Relief From Stay) Filed by David Wheeler, et al. (Chapple, Ryan) (Entered: 08/04/2022) |
| 08/05/2022 | | Notice of Appearance and Request for Notice Filed by Jayson B. Ruff (Ruff, Jayson) (Entered: 08/05/2022) |
| 08/05/2022 | 38 (8 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 08/05/2022) |
| 08/05/2022 | 39 (6 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):7 Emergency Motion) (Battaglia, Raymond) (Entered: 08/05/2022) |
| 08/05/2022 | 40 (6 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):8 Emergency Motion) (Battaglia, Raymond) (Entered: 08/05/2022) |
| 08/05/2022 | 41 (8 pgs) | Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection (Related document(s): 6 Emergency Motion). Signed on 8/5/2022. (rsal) (Entered: 08/05/2022) |

| | | |
|---|---|---|
| 08/05/2022 | 42 (6 pgs) | Order (I) Approving Debtor's Proposed From of Adequate Assurance of Payment for Future Utility Services, (II) Approving Adequate Assurance Procedures, (III) Prohibiting Utility Providers From Altering, Refusing or Discontinuing Service, and (IV) Granting Related Relief (Related Doc # 7). Signed on 8/5/2022. (rsal) (Entered: 08/05/2022) |
| 08/05/2022 | 43 (6 pgs) | Order (A) Authorizing the Debtor to Pay Prepetition Obligations of Certain Critical Vendors and (B) Granting Related Relief (Related Doc # 8). Signed on 8/5/2022. (rsal) (Entered: 08/05/2022) |
| 08/07/2022 | 44 (10 pgs) | BNC Certificate of Mailing. (Related document(s):41 Generic Order) No. of Notices: 7. Notice Date 08/07/2022. (Admin.) (Entered: 08/07/2022) |
| 08/07/2022 | 45 (8 pgs) | BNC Certificate of Mailing. (Related document(s):42 Order on Emergency Motion) No. of Notices: 7. Notice Date 08/07/2022. (Admin.) (Entered: 08/07/2022) |
| 08/07/2022 | 46 (8 pgs) | BNC Certificate of Mailing. (Related document(s):43 Order on Emergency Motion) No. of Notices: 7. Notice Date 08/07/2022. (Admin.) (Entered: 08/07/2022) |
| 08/08/2022 | 47 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Ryan Chapple. This is to order a transcript of Hearing on First Day Motions - August 3, 2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) Electronic Transcript Request Received and Forwarded to Veritext Legal Solutions on 08/08/2022. Estimated Date of Completion: 08/11/2022. Modified on 8/8/2022 (AntonioBanda). (Entered: 08/08/2022) |
| 08/09/2022 | 48 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Ryan Chapple. This is to order a transcript of Motion to Lift Stay on August 1, 2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) Electronically forwarded to Veritext Legal Solutions on 08/09/2022. Estimated completion date on 08/16/2022.Modified on 8/9/2022 (ShannonHolden). (Entered: 08/09/2022) |
| 08/09/2022 | 49 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by U.S. Trustee. This is to order a transcript of Hearing Held on 8/3/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By US Trustee ). (Nguyen, Ha) Electronic Transcript Request Received and Forwarded to Veritext Legal Solutions on 08/09/2022. Estimated Date of Completion: 08/10/2022. Modified on 8/9/2022 (BrandisIsom). (Entered: 08/09/2022) |
| 08/09/2022 | 50 (1 pg) | Motion to Appear pro hac vice of Joseph S.U. Bodoff. Filed by Creditor ADP TotalSource, Inc. (Bodoff, Joseph) (Entered: 08/09/2022) |
| 08/10/2022 | 51 (8 pgs) | Notice of Appearance and Request for Notice Filed by Stephen A Roberts Filed by on behalf of David Ross Jones (Roberts, Stephen) (Entered: 08/10/2022) |
| 08/10/2022 | 52 (1 pg) | Order Granting Motion To Appear pro hac vice as to Joseph S. U. Bodoff (Related Doc # 50). Signed on 8/10/2022. (rsal) (Entered: |

| | | 08/10/2022 |
|---|---|---|
| 08/11/2022 | 🔵 53 (2 pgs) | Meeting of Creditors Chapter 11 for Non-Individual Debtor Set 341(a) meeting to be held on 9/7/2022 at 01:00 PM at Houston, 515 Rusk Suite 3401. Last day to object to dischargeability under section 523 is 11/7/2022. Proofs of Claims due by 10/7/2022. Government Proof of Claim due by 2/7/2023. (Nguyen, Ha) Modified on 8/11/2022 (RobbieWestmoreland). (Entered: 08/11/2022) |
| 08/11/2022 | 🔵 54 (2 pgs) | US Trustee's Notice *of Section 341 Meeting of Creditors with Dial-In Instructions*. (Nguyen, Ha) (Entered: 08/11/2022) |
| 08/11/2022 | 🔵 55 (12 pgs; 2 docs) | Motion to Amend (related document(s):41 Generic Order). Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 08/11/2022) |
| 08/11/2022 | ⚫ | Certificate of Email/Telephone Notice. Contacted K. Lee. Movant to notice all interested parties and file a certificate of service with the court (Related document(s): 55 Motion to Amend). Emergency Hearing is scheduled for 8/12/2022 at 01:00 PM to be held by video/phone only. (rsal) (Entered: 08/11/2022) |
| 08/12/2022 | 🔵 56 (6 pgs; 2 docs) | Objection (related document(s):55 Motion to Amend). Filed by David Wheeler, et al. (Attachments: # 1 Proposed Order) (Chapple, Ryan) (Entered: 08/12/2022) |
| 08/12/2022 | 🔵 57 (3 pgs) | Notice *of Texas Plaintiffs' Joinder to the Connecticut Plaintiffs' Objection to Debtor's Emergency Motion to Amend Interim Order Authorizing the Use of Cash Collateral*. (Related document(s):55 Motion to Amend, 56 Objection) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 08/12/2022) |
| 08/12/2022 | 🔵 58 (18 pgs; 4 docs) | Exhibit List (Filed By Free Speech Systems LLC ).(Related document(s):55 Motion to Amend) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Battaglia, Raymond) (Entered: 08/12/2022) |
| 08/12/2022 | 🔵 59 (2 pgs) | Certificate *of Service of Witness and Exhibit List and Exhibits* (Filed By Free Speech Systems LLC ).(Related document(s):58 Exhibit List) (Lee, Kyung) (Entered: 08/12/2022) |
| 08/12/2022 | 🔵 60 (53 pgs; 6 docs) | Witness List, Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner ).(Related document(s):55 Motion to Amend, 56 Objection, 57 Notice) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Martin, Jarrod) (Entered: 08/12/2022) |
| 08/12/2022 | 🔵 61 (60 pgs; 7 docs) | Exhibit List (Filed By David Wheeler, et al. ).(Related document(s):55 Motion to Amend, 56 Objection) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Chapple, Ryan) (Entered: 08/12/2022) |
| 08/12/2022 | 🔵 62 (4 pgs) | Notice of Appearance and Request for Notice Filed by Kyung Shik Lee Filed by on behalf of Free Speech Systems LLC (Lee, Kyung) (Entered: 08/12/2022) |

| | | |
|---|---|---|
| 08/12/2022 | 63<br>(257 pgs) | Transcript RE: trial held on 8/3/22 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/10/2022. (VeritextLegalSolutions) (Entered: 08/12/2022) |
| 08/12/2022 | 64<br>(1 pg) | Order Modifying Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection (Related document(s): 55 Motion to Amend). Signed on 8/12/2022. (rsal) (Entered: 08/12/2022) |
| 08/12/2022 | 65<br>(1 pg) | Subchapter V Deadlines Order. Status Conference to be held on 9/20/2022 at 01:00 PM. Signed on 8/12/2022. (rsal) (Entered: 08/12/2022) |
| 08/12/2022 | 66 | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: RJ Shannon, Raymond Battaglia, Ryan Chapple, Marty Brimmage, Ha Nguyen, Kyung Lee, Melissa Haselden. (Related document(s): 55 Motion to Amend). Arguments heard. Evidence Presented. Witnesses: W. Marc Schwartz, Patrick Riley. For the reasons stated on the record, Motion Granted. Order Signed. **Hybrid Status Conference to be held on 9/20/2022 at 01:00 PM.** Debtor's exhibits 58-2 and 58-3 were admitted into evidence. (ZildeMartinez) (Entered: 08/12/2022) |
| 08/12/2022 | 67<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 8/12/2022 1:05:47 PM ]. File Size [ 117071 KB ]. Run Time [ 04:03:54 ]. (admin). (Entered: 08/12/2022) |
| 08/12/2022 | 68<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):52 Order on Motion to Appear pro hac vice) No. of Notices: 7. Notice Date 08/12/2022. (Admin.) (Entered: 08/12/2022) |
| 08/13/2022 | 69<br>(8 pgs) | BNC Certificate of Mailing - Meeting of Creditors. (Related document(s):53 Meeting of Creditors Chapter 11 for Non-Individual Debtor Set) No. of Notices: 154. Notice Date 08/13/2022. (Admin.) (Entered: 08/13/2022) |
| 08/13/2022 | 70<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):54 US Trustee's Notice) No. of Notices: 143. Notice Date 08/13/2022. (Admin.) (Entered: 08/13/2022) |
| 08/14/2022 | 71<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):64 Generic Order) No. of Notices: 7. Notice Date 08/14/2022. (Admin.) (Entered: 08/14/2022) |
| 08/14/2022 | 72<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):65 Order Setting Hearing) No. of Notices: 7. Notice Date 08/14/2022. (Admin.) (Entered: 08/14/2022) |
| 08/15/2022 | 73<br>(1 pg) | Notice of Filing of Official Transcript as to 63 Transcript. Parties notified (Related document(s):63 Transcript) (ShannonHolden) (Entered: 08/15/2022) |
| 08/15/2022 | 74<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Wheeler, et al./Ryan Chapple. This is to order a transcript of Cash Collateral Motion on August 12, 2022 before Judge Christopher Lopez. Court |

000009

| | | |
|---|---|---|
| | | Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) Electronically forwarded Veritext Legal Solutions on 08/17/2022. Estimated completion date is 08/18/2022. Modified on 8/17/2022 (ShannonHolden). (Entered: 08/15/2022) |
| 08/16/2022 | 75 (12 pgs; 2 docs) | Notice *of Filing of Order Granting Emergency Motions for Remand*. Filed by David Wheeler, et al. (Attachments: # 1 Exhibit A) (Chapple, Ryan) (Entered: 08/16/2022) |
| 08/16/2022 | 76 (44 pgs) | Transcript RE: held on 08/01/2022 before Judge Christopher M. Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/14/2022. (VeritextLegalSolutions) (Entered: 08/16/2022) |
| 08/17/2022 | 77 (1 pg) | Notice of Filing of Official Transcript as to 76 Transcript. Parties notified (Related document(s):76 Transcript) (dhan) (Entered: 08/17/2022) |
| 08/17/2022 | 78 (79 pgs; 6 docs) | Response (related document(s):15 Motion for Relief From Stay). Filed by Free Speech Systems LLC (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Shannon, R. J.) (Entered: 08/17/2022) |
| 08/17/2022 | 79 (4 pgs) | BNC Certificate of Mailing. (Related document(s):73 Notice of Filing of Official Transcript (Form)) No. of Notices: 7. Notice Date 08/17/2022. (Admin.) (Entered: 08/17/2022) |
| 08/18/2022 | 80 (4 pgs) | Notice of Appearance and Request for Notice Filed by Melissa Anne Haselden Filed by on behalf of Melissa A Haselden (Haselden, Melissa) (Entered: 08/18/2022) |
| 08/19/2022 | 81 (156 pgs) | Transcript RE: held on 08/12/2022 before Judge Christopher M. Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/17/2022. (VeritextLegalSolutions) (Entered: 08/19/2022) |
| 08/19/2022 | 82 (4 pgs) | BNC Certificate of Mailing. (Related document(s):77 Notice of Filing of Official Transcript (Form)) No. of Notices: 7. Notice Date 08/19/2022. (Admin.) (Entered: 08/19/2022) |
| 08/20/2022 | 83 (66 pgs; 5 docs) | Application to Employ W. March Schwartz and Schwartz Associates LLC as Chief Restructuring Officer. Objections/Request for Hearing Due in 21 days. Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order # 2 Exhibit A - Engagement Agreement # 3 Exhibit B - Schwartz Declaration # 4 Exhibit C - FSS Company Agreement) (Shannon, R. J.) (Entered: 08/20/2022) |
| 08/20/2022 | 84 (35 pgs; 4 docs) | Application to Employ Law Offices of Ray Battaglia, PLLC as Bankruptcy Co-Counsel to the Debtor. Objections/Request for Hearing Due in 21 days. Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Battaglia Declaration # 3 Proposed Order) (Shannon, R. J.) (Entered: 08/20/2022) |
| 08/20/2022 | 85 (42 pgs; 4 docs) | Application to Employ Shannon & Lee LLP as Bankruptcy Co-Counsel to the Debtor. Objections/Request for Hearing Due in 21 days. Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order # |

| | | |
|---|---|---|
| | | 2 Exhibit A - Engagement Agreement # 3 Exhibit B - Lee Declaration) (Shannon, R. J.) (Entered: 08/20/2022) |
| 08/22/2022 | 86 (5 pgs) | Stipulation By Veronique De La Rosa, Marcel Fontaine, Free Speech Systems LLC, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. and. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Veronique De La Rosa, Marcel Fontaine, Free Speech Systems LLC, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion, 15 Motion for Relief From Stay) (Chapple, Ryan) (Entered: 08/22/2022) |
| 08/22/2022 | 87 (1 pg) | Notice of Filing of Official Transcript as to 81 Transcript. Parties notified (Related document(s):81 Transcript) (ShannonHolden) (Entered: 08/22/2022) |
| 08/22/2022 | 88 (5 pgs) | Stipulation and Agreed Order (Related document(s): 86 Stipulation). Signed on 8/22/2022. (rsal) (Entered: 08/22/2022) |
| 08/23/2022 | 89 (2 pgs) | Notice of Appearance and Request for Notice Filed by Jason Starks Filed by on behalf of Travis County (Starks, Jason) (Entered: 08/23/2022) |
| 08/23/2022 | 90 (5 pgs) | Stipulation By Free Speech Systems LLC and the Connecticut Plaintiffs and the Texas Plaintiffs. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion, 15 Motion for Relief From Stay, 88 Generic Order) (Shannon, R. J.) (Entered: 08/23/2022) |
| 08/23/2022 | 91 (5 pgs) | Amended Stipulation and Agreed Order Signed on 8/23/2022 (rsal) (Entered: 08/23/2022) |
| 08/23/2022 | 92 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by U.S. Trustee. This is to order a transcript of Hearing Held on August 12, 2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By US Trustee ). (Nguyen, Ha) Electronically forwarded to Veritext Legal Solutions on 8/24/2022. Estimated completion date: 8/27/2022. Modified on 8/24/2022 (RachelWillborg). (Entered: 08/23/2022) |
| 08/23/2022 | 93 (35 pgs; 4 docs) | Emergency Motion - *Emergency Application of Debtor for an Order (A) Authorizing Employment of Pattis & Smith LLC under § 327(e) and 328(a) as Special Counsel Nunc Pro Tunc to August 1, 2022 and (B) Granting Related Relief* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Engagement Letter # 2 Exhibit B - Pattis Declaration # 3 Proposed Order) (Shannon, R. J.) (Entered: 08/23/2022) |
| 08/23/2022 | 94 (46 pgs; 4 docs) | Emergency Motion - *Emergency Application of Debtor for an Order (A) Authorizing Employment of the Reynal Law Firm, P.C., Under 11 U.S.C. § 327(e), as Special Counsel, Nunc Pro Tunc to July 29, 2022, and (B) Granting Related Relief* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Reynal Declaration # 3 Proposed Order) (Shannon, R. J.) (Entered: 08/23/2022) |

| | | |
|---|---|---|
| 08/23/2022 | 95<br>(2 pgs) | Notice *of Payment to PQPR Holdings Limited, LLC.* (Related document(s):41 Generic Order) Filed by Free Speech Systems LLC (Battaglia, Raymond) (Entered: 08/23/2022) |
| 08/23/2022 | 96<br>(6 pgs) | Proposed Order RE: *Second Interim Order Authorizing the Use of Cash Collateral and Granting Partial Adequate Protection* (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion, 41 Generic Order) (Battaglia, Raymond) (Entered: 08/23/2022) |
| 08/24/2022 | 97<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 8/24/2022 9:59:58 AM ]. File Size [ 19615 KB ]. Run Time [ 00:40:52 ]. (In ref to Continued Cash Collateral and Motion for Relief from Stay.). (admin). (Entered: 08/24/2022) |
| 08/24/2022 | 98<br>(6 pgs) | Second Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection. Final Cash Collateral hybrid hearing is scheduled for 9/13/2022 at 1:00 PM. Signed on 8/24/2022. (rsal) (Entered: 08/24/2022) |
| 08/24/2022 | ⚫ | Certificate of Email Notice. Contacted K. Lee. Movant to notice all interested parties and file a certificate of service with the court (Related document(s):15 Motion for Relief From Stay, 93 Emergency Motion, 94 Emergency Motion). Hybrid Hearing is scheduled for 8/29/2022 at 01:00 PM. (rsal) (Entered: 08/24/2022) |
| 08/24/2022 | ⚫ | Courtroom Minutes. Time Hearing Held: 10:00 AM. Appearances: Kyung Lee, Ryan Chapple, Avi Moshenberg, Ha Nguyen, Melissa Haselden, Raymond Battaglia, Marc Schwartz. (Related document(s):6 Emergency Motion for Interim Cash Collateral). Second Interim Order Authorizing Debtor's use of Cash Collateral Signed. Hybrid Hearing on (15 Motion for Relief From Stay, 93 Emergency Motion, 94 Emergency Motion) is scheduled for 8/29/2022 at 01:00 PM. (ZildeMartinez) (Entered: 08/24/2022) |
| 08/24/2022 | 99<br>(8 pgs) | Notice *of Hearing and Certificate of Service.* (Related document(s):15 Motion for Relief From Stay, 93 Emergency Motion, 94 Emergency Motion) Filed by Free Speech Systems LLC (Shannon, R. J.) (Entered: 08/24/2022) |
| 08/24/2022 | 100<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):87 Notice of Filing of Official Transcript (Form)) No. of Notices: 7. Notice Date 08/24/2022. (Admin.) (Entered: 08/24/2022) |
| 08/24/2022 | 101<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):88 Generic Order) No. of Notices: 7. Notice Date 08/24/2022. (Admin.) (Entered: 08/24/2022) |
| 08/25/2022 | 102<br>(38 pgs; 2 docs) | Motion *by Sandy Hook Families to (I) Appoint Tort Claimants Committee and (II) Remove the Debtor in Possession* Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Attachments: # 1 Proposed Order) (Martin, Jarrod) (Entered: 08/25/2022) |
| 08/25/2022 | 103<br>(76 pgs; 8 docs) | Additional Attachments Re: *The Sandy Hook Families' Motion to (I) Appoint Tort Claimants Committee and (II) Remove the Debtor in Possession* (related document(s):102 Generic Motion) (Filed By |

000012

| | | |
|---|---|---|
| | | Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):102 Generic Motion) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Martin, Jarrod) (Entered: 08/25/2022) |
| 08/25/2022 | 🔵 104 (111 pgs; 6 docs) | Additional Attachments Re: *The Sandy Hook Families Motion to (I) Appoint Tort Claimants Committee and (II) Remove the Debtor in Possession* (related document(s):102 Generic Motion, 103 Additional Attachments) (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):102 Generic Motion, 103 Additional Attachments) (Attachments: # 1 Exhibit H # 2 Exhibit I # 3 Exhibit J # 4 Exhibit K # 5 Exhibit L) (Martin, Jarrod) (Entered: 08/25/2022) |
| 08/25/2022 | 🔵 105 (8 pgs) | BNC Certificate of Mailing. (Related document(s):91 Generic Order) No. of Notices: 8. Notice Date 08/25/2022. (Admin.) (Entered: 08/25/2022) |
| 08/26/2022 | 🔵 106 (5 pgs; 2 docs) | Motion for Expedited Consideration (related document(s):102 Generic Motion, 103 Additional Attachments, 104 Additional Attachments)., Motion to Expedite Hearing (related document(s):102 Generic Motion, 103 Additional Attachments, 104 Additional Attachments). Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Attachments: # 1 Proposed Order) (Martin, Jarrod) (Entered: 08/26/2022) |
| 08/26/2022 | 🔵 107 (5 pgs; 2 docs) | Corrected Motion for Expedited Consideration (related document(s):106 Motion for Expedited Consideration, Motion to Expedite Hearing)., Motion to Expedite Hearing (related document(s):106 Motion for Expedited Consideration, Motion to Expedite Hearing). Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Attachments: # 1 Proposed Order) (Martin, Jarrod) (Entered: 08/26/2022) |
| 08/26/2022 | 🔵 108 (260 pgs; 14 docs) | Exhibit List (Filed By David Wheeler, et al. ).(Related document(s):15 Motion for Relief From Stay) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Chapple, Ryan) (Entered: 08/26/2022) |
| 08/26/2022 | 🔵 109 (75 pgs; 9 docs) | Witness List, Exhibit List (Filed By Free Speech Systems LLC ). (Related document(s):15 Motion for Relief From Stay, 93 Emergency Motion, 94 Emergency Motion) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit) (Shannon, R. J.) (Entered: 08/26/2022) |
| 08/28/2022 | 🔵 110 (2 pgs) | Declaration re: *Amended Declaration of Andino Reynal* (Filed By Free Speech Systems LLC ).(Related document(s):94 Emergency Motion) (Lee, Kyung) (Entered: 08/28/2022) |
| 08/28/2022 | 🔵 111 (3 pgs) | Declaration re: *Amended Declaration of Norman A. Pattis* (Filed By Free Speech Systems LLC ).(Related document(s):93 Emergency Motion) (Lee, Kyung) (Entered: 08/28/2022) |

| | | |
|---|---|---|
| 08/28/2022 | 112<br>(6 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):15 Motion for Relief From Stay, 78 Response) (Battaglia, Raymond) (Entered: 08/28/2022) |
| 08/28/2022 | 113<br>(11 pgs) | Response (related document(s):107 Motion for Expedited Consideration, Motion to Expedite Hearing). Filed by Free Speech Systems LLC (Shannon, R. J.) (Entered: 08/28/2022) |
| 08/29/2022 | 114<br>(5 pgs) | Proposed Order RE: *Unopposed Order Approving Application* (Filed By Free Speech Systems LLC ).(Related document(s):94 Emergency Motion) (Lee, Kyung) (Entered: 08/29/2022) |
| 08/29/2022 | 115<br>(4 pgs) | Proposed Order RE: *Unopposed Order Approving Application* (Filed By Free Speech Systems LLC ).(Related document(s):93 Emergency Motion) (Lee, Kyung) (Entered: 08/29/2022) |
| 08/29/2022 | 116<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ryan Chapple. This is to order a transcript of Hearing held on August 29, 2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) Electronically forwarded to Veritex Legal Solutions on 8/30/22. Estimated Comp Date: 8/31/2022. Modified on 8/30/2022 (mmar). (Entered: 08/29/2022) |
| 08/29/2022 | 117<br>(6 pgs) | Agreed Order Modifying the Automatic Stay to Allow the Connecticut Litigation to Continue to Final Judgment (Related Docs # 15 & 78). Signed on 8/29/2022. (rsal) (Entered: 08/29/2022) |
| 08/29/2022 | 118<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 8/29/2022 12:59:58 PM ]. File Size [ 16388 KB ]. Run Time [ 00:34:08 ]. (admin). (Entered: 08/29/2022) |
| 08/29/2022 | | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Kyung Lee, Avi Moshenberg, Randy Williams, Ha Nguyen, Melissa Haselden, Alinor Sterling, Steve Lemmon, Raymond Battaglia. (Related document(s): 15 Motion for Relief From Stay, 93 Emergency Motion, 94 Emergency Motion). For the reasons stated on the record, Motions Granted. Orders Signed. (ZildeMartinez) (Entered: 08/29/2022) |
| 08/29/2022 | 119<br>(5 pgs) | Order Approving Debtor's Application to Employ the Reynal Law Firm, PC Under 11 USC 327(e) as Special Counsel, Effective as July 29, 2022 (Related Doc # 94). Signed on 8/29/2022. (rsal) (Entered: 08/29/2022) |
| 08/29/2022 | 120<br>(4 pgs) | Order Approving Debtor's Application to Employ Pattis & Smith LLC Under 11 USC 327(e) and 328(a), as Special Counsel, Effective as August 1, 2022 (Related Doc # 93). Signed on 8/29/2022. (rsal) (Entered: 08/29/2022) |
| 08/29/2022 | 121<br>(37 pgs) | Summary of Assets and Liabilities Schedules for Non-Individual , Schedule A/B: Property Non-Individual , Schedule D Non-Individual-Creditors Having Claims Secured by Property , Schedule E/F: Creditors Who Have Unsecured Claims Non-Individual , Schedule G Non-Individual- Executory Contracts and Unexpired Leases , Schedule H Non-Individual- Codebtors (Filed By Free Speech Systems LLC ). (Shannon, R. J.) (Entered: 08/29/2022) |

| | | |
|---|---|---|
| 08/29/2022 | 🔵 122 (28 pgs) | Statement of Financial Affairs for Non-Individual (Filed By Free Speech Systems LLC ). (Shannon, R. J.) (Entered: 08/29/2022) |
| 08/30/2022 | 🔵 123 (2 pgs) | Notice of Appearance and Request for Notice Filed by John D Malone Filed by on behalf of Security Bank of Crawford (Malone, John) (Entered: 08/30/2022) |
| 08/31/2022 | 🔵 124 | Motion *to Direct Subchapter V Trustee to Investigate Financial Operations of the Debtor* Filed by Creditor PQPR Holdings Limited, LLC (Attachments: # 1 Proposed Order Proposed Order) (Lemmon, Stephen) (Entered: 08/31/2022) |
| 08/31/2022 | 🔵 125 (30 pgs) | Transcript RE: motion held on 8/29/22 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 11/29/2022. (VeritextLegalSolutions) (Entered: 08/31/2022) |
| 08/31/2022 | 🔵 126 | Motion to Strike. Objections/Request for Hearing Due in 21 days (related document(s):124 Generic Motion). Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Attachments: # 1 Proposed Order) (Chapple, Ryan) (Entered: 08/31/2022) |
| 08/31/2022 | 🔵 127 (9 pgs; 2 docs) | Amended Motion *to Direct Subchapter V Trustee to Investigate Financial Operations of the Debtor* Filed by Creditor PQPR Holdings Limited, LLC (Attachments: # 1 Proposed Order) (Lemmon, Stephen) (Entered: 08/31/2022) |
| 08/31/2022 | 🔵 128 (9 pgs) | BNC Certificate of Mailing. (Related document(s):117 Order on Motion For Relief From Stay) No. of Notices: 8. Notice Date 08/31/2022. (Admin.) (Entered: 08/31/2022) |
| 08/31/2022 | 🔵 129 (8 pgs) | BNC Certificate of Mailing. (Related document(s):119 Order on Emergency Motion) No. of Notices: 8. Notice Date 08/31/2022. (Admin.) (Entered: 08/31/2022) |
| 08/31/2022 | 🔵 130 (7 pgs) | BNC Certificate of Mailing. (Related document(s):120 Order on Emergency Motion) No. of Notices: 8. Notice Date 08/31/2022. (Admin.) (Entered: 08/31/2022) |
| 09/01/2022 | 🔵 131 (1 pg) | Notice of Filing of Official Transcript as to 125 Transcript. Parties notified (Related document(s):125 Transcript) (dhan) (Entered: 09/01/2022) |
| 09/01/2022 | 🔵 132 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by U.S. Trustee. This is to order a transcript of Hearing Held on 08/01/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritwx (Filed By US Trustee ). (Nguyen, Ha) Electronically forwarded to Veritext on 09/09/2022. Estimated due date 09/12/2022.Modified on 9/9/2022 (ShannonHolden). (Entered: 09/01/2022) |
| 09/02/2022 | 🔵 133 (2 pgs) | Stipulation By Free Speech Systems LLC and ADP TotalSource, Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 09/02/2022) |

| | | |
|---|---|---|
| 09/03/2022 | 134 (4 pgs) | BNC Certificate of Mailing. (Related document(s):131 Notice of Filing of Official Transcript (Form)) No. of Notices: 9. Notice Date 09/03/2022. (Admin.) (Entered: 09/03/2022) |
| 09/07/2022 | 135 (19 pgs) | Motion *for Interim Compensation Procedures* Filed by Debtor Free Speech Systems LLC (Lee, Kyung) (Entered: 09/07/2022) |
| 09/08/2022 | 136 (6 pgs; 2 docs) | Emergency Motion *PQPR Holdings Limited, LLC's Motion to Expedite Consideration of Amended Motion to Direct Subchapter V Trustee to Investigate Financial Operations of the Debtor* Filed by Creditor PQPR Holdings Limited, LLC (Attachments: # 1 Proposed Order) (Lemmon, Stephen) (Entered: 09/08/2022) |
| 09/09/2022 | 137 (41 pgs; 5 docs) | Emergency Motion *to Compel Discovery from PQPR Holdings Limited, LLC* Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Proposed Order) (Martin, Jarrod) (Entered: 09/09/2022) |
| 09/09/2022 | 138 (2 pgs) | Notice *of Hearing*. (Related document(s):137 Emergency Motion) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 09/09/2022) |
| 09/09/2022 | 139 (2 pgs) | Corrected Notice *of Hearing*. (Related document(s):137 Emergency Motion, 138 Notice) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 09/09/2022) |
| 09/12/2022 | 140 (2 pgs) | Stipulation and Agreed Order to Terminate Client Services Agreement Between the Debtor and ADP TotalSource, Inc. (Related document(s): 133 Stipulation). Signed on 9/12/2022. (rsal) (Entered: 09/12/2022) |
| 09/12/2022 | 141 (3 pgs) | Response (Filed By PQPR Holdings Limited, LLC ).(Related document(s):137 Emergency Motion) (Lemmon, Stephen) (Entered: 09/12/2022) |
| 09/12/2022 | 142 (3 pgs) | Declaration re: *Supplemental Disclosure of Andino Reynal* (Filed By Free Speech Systems LLC ).(Related document(s):119 Order on Emergency Motion) (Lee, Kyung) (Entered: 09/12/2022) |
| 09/12/2022 | 143 (15 pgs; 3 docs) | Witness List, Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner ).(Related document(s):98 Generic Order, 137 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Martin, Jarrod) (Entered: 09/12/2022) |
| 09/12/2022 | 144 (6 pgs) | Objection *to PQPR Holdings Limited, LLC's Motion to Expedite Consideration of Amended Motion to Direct Subchapter V Trustee to Investigate Financial Operations of the Debtor* (related document(s):136 Emergency Motion). Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Martin, Jarrod) (Entered: 09/12/2022) |
| 09/12/2022 | 145 (21 pgs) | Objection (related document(s):83 Application to Employ). Filed by US Trustee (Nguyen, Ha) (Entered: 09/12/2022) |

| | | |
|---|---|---|
| 09/12/2022 | 146<br>(20 pgs) | Objection (related document(s):85 Application to Employ). Filed by US Trustee (Nguyen, Ha) (Entered: 09/12/2022) |
| 09/12/2022 | 147<br>(3 pgs) | Notice *of Joinder*. (Related document(s):145 Objection) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Chapple, Ryan) (Entered: 09/12/2022) |
| 09/13/2022 | 148<br>(6 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 09/13/2022) |
| 09/13/2022 | 149<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/13/2022 1:03:02 PM ]. File Size [ 21962 KB ]. Run Time [ 00:45:45 ]. (admin). (Entered: 09/13/2022) |
| 09/13/2022 | 150<br>(1 pg) | Order Denying Motion for Expedited Consideration of PQPR Holdings Limited, LLC's Amended Motion to Direct Subchapter V Trustee to Investigate Financial Operations of the Debtor (Related Doc 136). Hearing on (Related Document: 127 Motion to Direct Subchapter V Trustee to Investigate Financial Operations of the Debtor) is scheduled for 10/12/2022 at 10:00 AM. Signed on 9/13/2022. (rsal) (Entered: 09/13/2022) |
| 09/13/2022 | 151<br>(6 pgs) | Third Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection (Related document(s): 6 Motion for Interim and Final Orders (I) Authorizing the Use of Cash Collateral). Final Cash Collateral Hearing is scheduled for 10/12/2022 at 10:00 AM. Signed on 9/13/2022. (rsal) (Entered: 09/13/2022) |
| 09/13/2022 | | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Avi Moshenberg, Ha Nguyen, Steve Lemmon, RJ Shannon, Melissa Haselden, Ryan Chapple, Ray Battaglia, Jarrod Martin. (Related document:6 Motion for Cash Collateral, 137 Emergency Motion to Compel Discovery). Comments made by parties. For the reasons stated on the record, Motion Granted. Interim Cash Collateral Order Signed. For the reasons stated on the record, Motion for Expedited Consideration is Denied 136. **Final Cash Collateral Hearing and Hearing on (Related Document: 127 Motion to Direct Subchapter V Trustee to Investigate Financial Operations of the Debtor) is scheduled for 10/12/2022 at 10:00 AM.**(ZildeMartinez) (Entered: 09/13/2022) |
| 09/13/2022 | 152<br>(4 pgs) | Pre-Status Conference Report (Filed By Free Speech Systems LLC ). (Shannon, R. J.) (Entered: 09/13/2022) |
| 09/14/2022 | 153<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by CT Plaintiffs/Ryan Chapple. This is to order a transcript of Cash Collateral Motion on September 13, 2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) Electronically forwarded to Veritext Legal Solutions on 9/19/2022. Estimated completion date: 9/20/2022. Modified on 9/19/2022 (RachelWillborg). (Entered: 09/14/2022) |
| 09/14/2022 | 154<br>(20 pgs) | Amended Objection *to Application to Employ* (related document(s):85 Application to Employ). Filed by US Trustee (Nguyen, Ha) (Entered: |

| | | 09/14/2022 |
|---|---|---|
| 09/14/2022 | ⬤ 155 (29 pgs; 4 docs) | Application *Authorizing Employment of Martin, Disiere, Jefferson & Wisdom L.L.P. under Bankruptcy Code § 327(e) as Special Counsel* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit "A" MDJW Engagement Letter # 2 Exhibit "B" Chris Martin Declaration # 3 Proposed Order Approving MDJW Retention) (Lee, Kyung) (Entered: 09/14/2022) |
| 09/14/2022 | ⬤ 156 (5 pgs) | BNC Certificate of Mailing. (Related document(s):140 Generic Order) No. of Notices: 9. Notice Date 09/14/2022. (Admin.) (Entered: 09/14/2022) |
| 09/15/2022 | ⬤ 157 (3 pgs) | Witness List, Exhibit List (Filed By Melissa A Haselden ). (Freeman, Elizabeth) (Entered: 09/15/2022) |
| 09/15/2022 | ⬤ 158 (3 pgs) | Statement *Subchapter V Trustee's Statement Regarding the Applications of the Debtor for Employment of W. Marc Schwartz as Chief Restructuring Officer and Shannon & Lee LLP as Bankruptcy Co-Counsel for the Debtor* (Filed By Melissa A Haselden ).(Related document(s):83 Application to Employ, 85 Application to Employ) (Freeman, Elizabeth) (Entered: 09/15/2022) |
| 09/15/2022 | ⬤ 159 (3 pgs) | Notice *of Joinder to United States Trustee's Amended Objection to Shannon & Lee Employment Application.* (Related document(s):85 Application to Employ, 154 Objection) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Chapple, Ryan) (Entered: 09/15/2022) |
| 09/15/2022 | ⬤ 160 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Anush Khatri. This is to order a transcript of Hearing held on 9/13/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Trinity Transcription Services. (than) Copy request electronically forwarded to original transcription company Veritext Legal Solutions on 9/19/2022. Estimated completion date: 9/20/2022. Modified on 9/19/2022 (RachelWillborg). (Entered: 09/15/2022) |
| 09/15/2022 | ⬤ 161 (4 pgs) | BNC Certificate of Mailing. (Related document(s):150 Order on Emergency Motion) No. of Notices: 9. Notice Date 09/15/2022. (Admin.) (Entered: 09/15/2022) |
| 09/15/2022 | ⬤ 162 (9 pgs) | BNC Certificate of Mailing. (Related document(s):151 Order Setting Hearing) No. of Notices: 9. Notice Date 09/15/2022. (Admin.) (Entered: 09/15/2022) |
| 09/16/2022 | ⬤ 163 (690 pgs; 35 docs) | Witness List, Exhibit List (Filed By Free Speech Systems LLC ). (Related document(s):83 Application to Employ, 84 Application to Employ) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit # 21 Exhibit # 22 Exhibit # 23 Exhibit # 24 Exhibit # 25 Exhibit # 26 Exhibit # 27 Exhibit # 28 Exhibit # 29 Exhibit # 30 Exhibit # 31 Exhibit # 32 Exhibit # 33 Exhibit # 34 Exhibit) (Shannon, R. J.) (Entered: 09/16/2022) |
| 09/16/2022 | ⬤ 164 (4 pgs) | Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related |

| | | |
|---|---|---|
| | | document(s):83 Application to Employ, 85 Application to Employ, 145 Objection, 147 Notice, 154 Objection, 159 Notice) (Chapple, Ryan) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐165 (587 pgs; 17 docs) | Witness List, Exhibit List (Filed By US Trustee ).(Related document(s):83 Application to Employ, 85 Application to Employ) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16) (Nguyen, Ha) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐166 (42 pgs; 6 docs) | Reply (related document(s):85 Application to Employ). Filed by Free Speech Systems LLC (Attachments: # 1 Exhibit A - 05.25.22 Email re IW Debtors' Agreement to Dismissal # 2 Exhibit B - Summary and Analysis of Cases Cited in Objection # 3 Exhibit C - 05.23.22 Email re IW Debtors' Draft Motion to Dismiss # 4 Exhibit D - 05.17.22 Email re U.S. Trustee's Demand for Dismissal # 5 Exhibit E - KSLPLLC Invoice and Time Records for Services Provided to FSS from 05.24.22 to 05.31.22) (Shannon, R. J.) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐167 (4 pgs) | Notice of Appearance and Request for Notice Filed by Richard A. Cochrane Filed by on behalf of Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Cochrane, Richard) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐168 (4 pgs) | Notice of Appearance and Request for Notice Filed by Richard A. Cochrane Filed by on behalf of Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Cochrane, Richard) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐169 (1 pg) | Motion to Appear pro hac vice of David M. Zensky. Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Cochrane, Richard) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐170 (1 pg) | Motion to Appear pro hac vice of Melanie Miller. Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Cochrane, Richard) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐171 (6 pgs) | Notice of Deposition to Free Speech Systems, LLC Pursuant to Fed. R. Civ. P. 30(b)(6). Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐172 (5 pgs) | Notice of Deposition to PQPR Holdings Limited, LLC Pursuant to Fed. R. Civ. P. 30(b)(6). Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 09/16/2022) |
| 09/16/2022 | 🌐173 (3 pgs) | Notice of Deposition to W. Marc Schwartz. Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 09/16/2022) |
| 09/17/2022 | 🌐174 | Order Granting Motion To Appear pro hac vice (Related Doc # 169) |

| | | |
|---|---|---|
| | (1 pg) | Signed on 9/17/2022. (clopez) (Entered: 09/17/2022) |
| 09/17/2022 | ⬤175<br>(1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 170) Signed on 9/17/2022. (clopez) (Entered: 09/17/2022) |
| 09/18/2022 | ⬤176<br>(25 pgs; 2 docs) | Reply (related document(s):83 Application to Employ). Filed by Free Speech Systems LLC (Attachments: # 1 Exhibit A - Emails dated 05.25.22 to 06.01.22 among Kyung Lee and Jayson Ruff re Dismissal of the InfoW Debtors' Chapter 11 Cases) (Shannon, R. J.) (Entered: 09/18/2022) |
| 09/19/2022 | ⬤177<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Anush Khatri. This is to order a transcript of Hearing on 9/13/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions. (than) Duplicate Electronic Copy Request Filing. See Docket Entry 153 Modified on 9/20/2022 (AntonioBanda). (Entered: 09/20/2022) |
| 09/20/2022 | ⬤178<br>(13 pgs; 4 docs) | Exhibit List (Filed By Free Speech Systems LLC ).(Related document(s):83 Application to Employ, 85 Application to Employ, 163 Witness List, Exhibit List) (Attachments: # 1 Exhibit 35 # 2 Exhibit 36 # 3 Exhibit 37) (Shannon, R. J.) (Entered: 09/20/2022) |
| 09/20/2022 | ⬤179<br>(40 pgs) | Transcript RE: trial held on 9/13/22 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 12/19/2022. (VeritextLegalSolutions) (Entered: 09/20/2022) |
| 09/20/2022 | ⬤180<br>(3 pgs) | Order Approving Debtor's Application to Employ the Law Offices of Ray Battaglia, PLLC as Bankruptcy Counsel Commencing on July 29, 2022 (Related Doc # 84). Signed on 9/20/2022. (rsal) (Entered: 09/20/2022) |
| 09/20/2022 | ⬤181<br>(1 pg) | Order (A) Denying Employment of W. Marc Schwartz as Chief Restructuring Officer, (B) Denying Employment of Staff of Schwartz Associates, LLC in Discharge of Duties as Chief Restructuring Officer, and (C) Granting Related Relief (Related Doc # 83). Signed on 9/20/2022. (rsal) (Entered: 09/20/2022) |
| 09/20/2022 | ⬤182<br>(1 pg) | Order Denying Debtor's Application to Employ Bankruptcy Co-Counsel (Related Doc # 85). Signed on 9/20/2022. (rsal) (Entered: 09/20/2022) |
| 09/20/2022 | ⬤183<br>(1 pg) | Order Expanding the Subchapter V Trustee's Duties Signed on 9/20/2022 (rsal) (Entered: 09/20/2022) |
| 09/20/2022 | ⬤ | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Ha Nguyen, Jarrod Martin, Jayson Ruff, Ryan Chapple, Melissa Haselden, Steve Lemmon, Ray Battaglia, Kyung Lee, RJ Shannon, Marc Schwartz. (Related document(s): 55 Motion to Amend, 65 Order Setting Hearing). Witnesses: Kyung Lee, Marc Schwartz. Hearing Held. (ZildeMartinez) (Entered: 09/20/2022) |
| 09/21/2022 | ⬤184<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Wheeler, et al./Ryan Chapple. This is to order a transcript of Hearing on September 20, 2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) Electronically forwarded to Veritext |

| | | |
|---|---|---|
| | | Legal Solutions on 9/21/22. Estimated completion date: 9/22/22. Modified on 9/21/2022 (RachelWillborg). (Entered: 09/21/2022) |
| 09/21/2022 | 185<br>(1 pg) | Notice of Filing of Official Transcript as to 179 Transcript. Parties notified (Related document(s):179 Transcript) (RachelWillborg) (Entered: 09/21/2022) |
| 09/21/2022 | 186<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/20/2022 1:03:06 PM ]. File Size [ 173254 KB ]. Run Time [ 06:00:57 ]. (admin). (Entered: 09/21/2022) |
| 09/21/2022 | 187<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):174 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/21/2022. (Admin.) (Entered: 09/21/2022) |
| 09/21/2022 | 188<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):175 Order on Motion to Appear pro hac vice) No. of Notices: 9. Notice Date 09/21/2022. (Admin.) (Entered: 09/21/2022) |
| 09/21/2022 | 189<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/20/2022 1:03:10 PM ]. File Size [ 115812 KB ]. Run Time [ 04:01:16 ]. (Status Conference-1). (admin). (Entered: 09/22/2022) |
| 09/21/2022 | 190<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 9/20/2022 5:23:34 PM ]. File Size [ 57305 KB ]. Run Time [ 01:59:23 ]. (Status Conference-2). (admin). (Entered: 09/22/2022) |
| 09/22/2022 | 191<br>(2 pgs) | Withdraw Document (Filed By PQPR Holdings Limited, LLC ). (Related document(s):127 Generic Motion) (Lemmon, Stephen) (Entered: 09/22/2022) |
| 09/22/2022 | 192<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):180 Order on Application to Employ) No. of Notices: 9. Notice Date 09/22/2022. (Admin.) (Entered: 09/22/2022) |
| 09/23/2022 | 193<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Kyung Shik Lee. This is to order a transcript of September 20, 2022, Applications to Employ before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Kyung Shik Lee ). (Lee, Kyung) Copy request electronically forwarded to Veritext Legal Solutions on 9/23/22. Estimated completion date: 9/26/22. Modified on 9/23/2022 (RachelWillborg). (Entered: 09/23/2022) |
| 09/23/2022 | 194<br>(261 pgs) | Transcript RE: trial held on 9/20/22 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 12/22/2022. (VeritextLegalSolutions) (Entered: 09/23/2022) |
| 09/23/2022 | 195<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):185 Notice of Filing of Official Transcript (Form)) No. of Notices: 9. Notice Date 09/23/2022. (Admin.) (Entered: 09/23/2022) |
| 09/23/2022 | 196<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):181 Order on Application to Employ) No. of Notices: 9. Notice Date 09/23/2022. |

| | | (Admin.) (Entered: 09/23/2022) |
|---|---|---|
| 09/23/2022 | 197<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):182 Order on Application to Employ) No. of Notices: 9. Notice Date 09/23/2022. (Admin.) (Entered: 09/23/2022) |
| 09/23/2022 | 198<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):183 Generic Order) No. of Notices: 9. Notice Date 09/23/2022. (Admin.) (Entered: 09/23/2022) |
| 09/26/2022 | 199<br>(1 pg) | Notice of Filing of Official Transcript as to 194 Transcript. Parties notified (Related document(s):194 Transcript) (dhan) (Entered: 09/26/2022) |
| 09/28/2022 | 200<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):199 Notice of Filing of Official Transcript (Form)) No. of Notices: 10. Notice Date 09/28/2022. (Admin.) (Entered: 09/28/2022) |
| 09/29/2022 | 201<br>(5 pgs) | Proposed Order RE: *Motion to Establish Interim Compensation Procedures* (Filed By Free Speech Systems LLC ).(Related document(s):135 Generic Motion) (Battaglia, Raymond) (Entered: 09/29/2022) |
| 09/30/2022 | 202<br>(5 pgs) | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Retained Professionals (Related Doc # 135). Signed on 9/30/2022. (rsal) (Entered: 09/30/2022) |
| 10/02/2022 | 203<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):202 Generic Order) No. of Notices: 10. Notice Date 10/02/2022. (Admin.) (Entered: 10/02/2022) |
| 10/03/2022 | 204<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by U.S. Trustee. This is to order a transcript of Hearing Held on 09/20/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By US Trustee ). (Nguyen, Ha) Copy request electronically forwarded to Veritext Legal Solutions on 10/5/22. Estimated completion date: 10/8/2022. Modified on 10/5/2022 (RachelWillborg). (Entered: 10/03/2022) |
| 10/03/2022 | 205<br>(37 pgs; 4 docs) | Application to Employ Patrick Magill as Chief Restructuring Officer. Objections/Request for Hearing Due in 21 days. Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Declaration of Patrick Magill # 3 Proposed Order) (Battaglia, Raymond) (Entered: 10/03/2022) |
| 10/04/2022 | 206<br>(118 pgs; 14 docs) | Motion to Reconsider (related document(s):85 Application to Employ, 182 Order on Application to Employ). Filed by Attorney Shannon & Lee LLP (Attachments: # 1 Proposed Order # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L) (Shannon, R. J.) (Entered: 10/04/2022) |
| 10/04/2022 | 207<br>(79 pgs; 8 docs) | Motion to Reconsider (related document(s):83 Application to Employ, 181 Order on Application to Employ). Filed by Schwartz Associates, LLC, Marc Schwartz (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D # 5 Exhibit |

| | | |
|---|---|---|
| | | Exhibit E # 6 Exhibit Exhibit F # 7 Exhibit Exhibit G) (Ridulfo, Michael) (Entered: 10/04/2022) |
| 10/04/2022 | 208 (1 pg) | Proposed Order RE: (Filed By Schwartz and Associates, LLC, Marc Schwartz ).(Related document(s):207 Motion to Reconsider) (Ridulfo, Michael) (Entered: 10/04/2022) |
| 10/04/2022 | 210 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Jonathan O'Connell. This is to order a transcript of Hearings held on 8/12/22 and 9/20/22 held before Judge Lopez before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions. (than) Copy requests electronically forwarded to Veritext Legal Solutions on 10/11/22. Estimated completion date: 10/14/22. Modified on 10/11/2022 (RachelWillborg). (Entered: 10/05/2022) |
| 10/05/2022 | 209 (3 pgs) | Notice *of SUPPLEMENTAL DISCLOSURES TO VERIFIED STATEMENT OF SUBCHAPTER V TRUSTEE*. (Related document(s):22 Notice of Appointment of Chapter 11 Subchapter V Trustee Filed by Melissa A Haselden (Haselden, Melissa) (Entered: 10/05/2022) |
| 10/05/2022 | | Certificate of Email Notice. (Related document(s):205 Application to Employ, 206 Motion to Reconsider, 207 Motion to Reconsider). Hybrid Hearing is scheduled for 10/12/2022 at 10:00 AM. (rsal) (Entered: 10/05/2022) |
| 10/06/2022 | 211 (5 pgs) | Proposed Order RE: *Stipulation and Agreed Order for Mediation* (Filed By Melissa A Haselden ). (Freeman, Elizabeth) (Entered: 10/06/2022) |
| 10/10/2022 | 212 (6 pgs; 2 docs) | Notice *of Hearing*. (Related document(s):205 Application to Employ) Filed by Free Speech Systems LLC (Attachments: # 1 Service List) (Battaglia, Raymond) (Entered: 10/10/2022) |
| 10/10/2022 | 213 (44 pgs; 11 docs) | Witness List (Filed By PQPR Holdings Limited, LLC ).(Related document(s):151 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Lemmon, Stephen) (Entered: 10/10/2022) |
| 10/10/2022 | 214 (94 pgs; 7 docs) | Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Chapple, Ryan) (Entered: 10/10/2022) |
| 10/10/2022 | 215 (2 pgs) | Notice *of SECOND SUPPLEMENTAL DISCLOSURES TO VERIFIED STATEMENT OF SUBCHAPTER V TRUSTEE*. (Related document(s):22 Notice of Appointment of Chapter 11 Subchapter V Trustee, 209 Notice) Filed by Melissa A Haselden (Haselden, Melissa) (Entered: 10/10/2022) |
| 10/10/2022 | 216 (6 pgs; 2 docs) | Motion to Continue Hearing On (related document(s):102 Generic Motion, 103 Additional Attachments, 104 Additional Attachments). Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Attachments: # 1 Proposed Order) (Chapple, Ryan) (Entered: 10/10/2022) |

| | | |
|---|---|---|
| 10/10/2022 | 217 (11 pgs) | Response *AND INITIAL OBJECTION OF ALEX E. JONES TO THE MOTION TO RECONSIDER THIS COURTS RULING DECLINING TO EMPLOY THE FIRM OF SHANNON AND LEE, PLLC [DKT #206] AND MARC SCHWARTZ AND SCHWARTZ ASSOCIATES, LLC [DKT #207] AND ALTERNATIVELY, FOR CONTINUANCE OF THE HEARING NOW SET FOR OCTOBER 12, 2022* (related document(s):206 Motion to Reconsider, 207 Motion to Reconsider). Filed by Alex E Jones (Jordan, Shelby) (Entered: 10/10/2022) |
| 10/10/2022 | 218 (7 pgs) | Reply *to Response of Alex E. Jones to Shannon & Lee LLP's Rule 59 Motion* (related document(s):206 Motion to Reconsider). Filed by Shannon & Lee LLP (Shannon, R. J.) (Entered: 10/10/2022) |
| 10/11/2022 | 219 (1 pg) | Notice of Appearance and Request for Notice Filed by Ally Bank, c/o AIS Portfolio Services, LLC (Rawal, Arvind) (Entered: 10/11/2022) |
| 10/11/2022 | 220 (1 pg) | Notice of Appearance and Request for Notice Filed by Ally Bank, c/o AIS Portfolio Services, LLC (Rawal, Arvind) (Entered: 10/11/2022) |
| 10/11/2022 | 221 (2 pgs) | Reply *of W. Marc Schwartz and Schwartz Associates, LLC to the Response and Initial Objection of Alex E. Jones to the Motion to Reconsider this Courts Ruling Declining to Employ the Firm of Shannon & Lee, LLP and W. Marc Schwartz and Schwartz Associates, LLC and, Alternatively, for Continuance of the Hearing Now Set for October 12, 2022* (related document(s):207 Motion to Reconsider). Filed by Marc Schwartz, Schwartz Associates, LLC (Ridulfo, Michael) (Entered: 10/11/2022) |
| 10/11/2022 | 222 (4 pgs) | Response/Objection Filed by PQPR Holdings Limited, LLC. (Related document(s):6 Emergency Motion) (Lemmon, Stephen) (Entered: 10/11/2022) |
| 10/11/2022 | 223 (11 pgs) | Omnibus Objection *TO THE MOTIONS OF SHANNON & LEE LLP AND W. MARC SCHWARTZ FOR REHEARING ON THE ISSUE OF DISINTERESTEDNESS* (related document(s):206 Motion to Reconsider, 207 Motion to Reconsider). Filed by US Trustee (Nguyen, Ha) (Entered: 10/11/2022) |
| 10/11/2022 | 224 (11 pgs) | Notice *of Rule 2004 Subpoena Duces Tecum*. Filed by Melissa A Haselden (Freeman, Elizabeth) (Entered: 10/11/2022) |
| 10/11/2022 | 225 (11 pgs) | Notice *of Rule 2004 Subpoena Duces Tecum*. Filed by Melissa A Haselden (Freeman, Elizabeth) (Entered: 10/11/2022) |
| 10/11/2022 | 226 (3 pgs) | Notice *of Joinder to United States Trustee's Omnibus Objection to Motions to Reconsider*. (Related document(s):206 Motion to Reconsider, 207 Motion to Reconsider, 223 Objection) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Chapple, Ryan) (Entered: 10/11/2022) |
| 10/11/2022 | 227 (5 pgs) | Status Report (Filed By Melissa A Haselden ). (Freeman, Elizabeth) (Entered: 10/11/2022) |
| 10/11/2022 | 228 | Sealed Document *Status Report* (Filed By Melissa A Haselden ). |

| | | |
|---|---|---|
| | | Freeman, Elizabeth) (Entered: 10/11/2022) |
| 10/11/2022 | 229 (7 pgs) | Notice *OF FILING OF PROPOSED FOURTH INTERIM CASH COLLATERAL ORDER*. (Related document(s):6 Emergency Motion) Filed by Free Speech Systems LLC (Battaglia, Raymond) (Entered: 10/11/2022) |
| 10/11/2022 | 230 (19 pgs; 2 docs) | Application to Employ Jackson Walker LLP. Objections/Request for Hearing Due in 21 days. Filed by Trustee Melissa A Haselden (Attachments: # 1 Proposed Order) (Freeman, Elizabeth) (Entered: 10/11/2022) |
| 10/12/2022 | 231 (62 pgs; 8 docs) | Witness List, Exhibit List (Filed By Marc Schwartz, Schwartz Associates, LLC ).(Related document(s):207 Motion to Reconsider) (Attachments: # 1 Schwartz Exhibit S-1 # 2 Schwartz Exhibit S-2 # 3 Schwartz Exhibit S-3 # 4 Schwartz Exhibit S-4 # 5 Schwartz Exhibit S-5 # 6 Schwartz Exhibit S-6 # 7 Schwartz Exhibit S-7) (Ridulfo, Michael) (Entered: 10/12/2022) |
| 10/12/2022 | 232 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/12/2022 10:02:45 AM ]. File Size [ 23817 KB ]. Run Time [ 00:49:37 ]. (admin). (Entered: 10/12/2022) |
| 10/12/2022 | 233 (5 pgs) | Stipulation and Agreed Order Signed on 10/12/2022 (rsal) (Entered: 10/12/2022) |
| 10/12/2022 | 234 (1 pg) | Order Granting Unopposed Emergency Motion for Continuance of Hearing on the Sandy Hook Families' Motion to (I) Appoint Tort Claimants Committee and (II) Remove Debtor in Possession (Related Doc # 216). Hybrid Hearing is scheduled for 11/16/2022 at 10:00 AM. Signed on 10/12/2022. (rsal) (Entered: 10/12/2022) |
| 10/12/2022 | 235 | Courtroom Minutes. Time Hearing Held: 10:00 AM. Appearances: Ray Battaglia, Stephen Lemmon, Ryan Chapple, Ha Nguyen, RJ Shannon, Mike Ridulfo, Shelby Jordan, Melissa Haselden, Jarod Martin, Patrick Magill, Elizabeth Freeman. (Related document(s):6 Final Cash Collateral Hearing, 127 Amended Motion to Direct Subchapter V Trustee, 205 Application to Employ, 206 Motion to Reconsider, 207 Motion to Reconsider). For the reasons stated on the record, Motions Granted. Parties are to upload a proposed order. **Further Cash Collateral Hearing on (Related Doc# 6) is scheduled for 10/26/2022 at 01:00 PM. Hybrid Hearing on (Related Doc# 206 and 207 Motions to Reconsider) are scheduled for 11/16/2022 at 10:00 AM.** (ZildeMartinez) (Entered: 10/12/2022) |
| 10/12/2022 | 236 (6 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 10/12/2022) |
| 10/12/2022 | 237 (4 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):205 Application to Employ) (Battaglia, Raymond) (Entered: 10/12/2022) |
| 10/13/2022 | 238 (6 pgs) | Fourth Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection. **Further Cash Collateral** |

| | | |
|---|---|---|
| | | **Hearing on (Related Doc# 6) is scheduled for 10/26/2022 at 01:00 PM.** Signed on 10/13/2022. (rsal) (Entered: 10/13/2022) |
| 10/13/2022 | 239 (3 pgs) | Order (A) Authorizing Employment of Patrick Magill as Chief Restructuring Officer, (B) Authorizing Employment of Staff of Magill PC in Discharge of Duties as Chief Restructuring Officer, and (C) Granting Related Relief (Related Doc # 205). Signed on 10/13/2022. (rsal) (Entered: 10/13/2022) |
| 10/14/2022 | 240 (8 pgs) | BNC Certificate of Mailing. (Related document(s):233 Generic Order) No. of Notices: 12. Notice Date 10/14/2022. (Admin.) (Entered: 10/14/2022) |
| 10/14/2022 | 241 (4 pgs) | BNC Certificate of Mailing. (Related document(s):234 Order on Motion to Continue/Reschedule Hearing) No. of Notices: 12. Notice Date 10/14/2022. (Admin.) (Entered: 10/14/2022) |
| 10/15/2022 | 242 (9 pgs) | BNC Certificate of Mailing. (Related document(s):238 Generic Order) No. of Notices: 12. Notice Date 10/15/2022. (Admin.) (Entered: 10/15/2022) |
| 10/15/2022 | 243 (6 pgs) | BNC Certificate of Mailing. (Related document(s):239 Order on Application to Employ) No. of Notices: 12. Notice Date 10/15/2022. (Admin.) (Entered: 10/15/2022) |
| 10/20/2022 | 244 (4 pgs; 2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Creditor David Wheeler, et al. (Attachments: # 1 Proposed Order) (Chapple, Ryan) (Entered: 10/20/2022) |
| 10/21/2022 | 245 (2 pgs) | Debtor's Request for Separate Notice *by Patrick Magill, CRO* (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 10/21/2022) |
| 10/21/2022 | 246 (11 pgs; 2 docs) | Motion to Extend Time *to File a Plan of Reorganization* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 10/21/2022) |
| 10/21/2022 | 247 (1 pg) | Order Granting Motion To Withdraw As Counsel for Connecticut Plaintiffs (Related Doc # 244). Signed on 10/21/2022. (rsal) (Entered: 10/21/2022) |
| 10/23/2022 | 248 (4 pgs) | BNC Certificate of Mailing. (Related document(s):247 Order on Motion to Withdraw as Attorney) No. of Notices: 12. Notice Date 10/23/2022. (Admin.) (Entered: 10/23/2022) |
| 10/24/2022 | 249 (101 pgs; 8 docs) | Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Chapple, Ryan) (Entered: 10/24/2022) |
| 10/24/2022 | 250 (43 pgs; 11 docs) | Exhibit List (Filed By PQPR Holdings Limited, LLC ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Lemmon, Stephen) (Entered: 10/24/2022) |

| | | |
|---|---|---|
| 10/24/2022 | 251 (61 pgs; 5 docs) | Application for Compensation for Shannon & Lee LLP, Attorney, Period: 7/29/2022 to 9/20/2022, Fee: $320196.25, Expenses: $5019.60. Objections/Request for Hearing Due in 21 days., Application for Administrative Expenses . Objections/Request for Hearing Due in 21 days. Filed by Attorney Shannon & Lee LLP (Attachments: # 1 Proposed Order # 2 Index A # 3 Exhibit B # 4 Exhibit C) (Shannon, R. J.) (Entered: 10/24/2022) |
| 10/24/2022 | 252 (40 pgs; 6 docs) | Application for Compensation for Marc Schwartz, Other Professional, Period: 7/30/2022 to 9/20/2022, Fee: $359,949.50, Expenses: $1311.39, for Schwartz Associates, LLC, Other Professional, Period: 7/30/2022 to 9/20/2022, Fee: $359,949.50, Expenses: $1311.39. Objections/Request for Hearing Due in 21 days. Filed by Marc Schwartz, Schwartz Associates, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Proposed Order) (Ridulfo, Michael) (Entered: 10/24/2022) |
| 10/25/2022 | 253 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Stephen W. Lemmon. This is to order a transcript of Cash Collateral Motion heard on 9/13/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By PQPR Holdings Limited, LLC ). (Lemmon, Stephen) Copy request electronically forwarded to Veritext Legal Solutions on 10/28/22. Estimated completion date: 10/31/22. Modified on 10/28/2022 (RachelWillborg). (Entered: 10/25/2022) |
| 10/25/2022 | 254 (2 pgs) | Order Extending Time to File Plan to December 16, 2022 (Related Doc # 246) Signed on 10/25/2022. (clopez) (Entered: 10/25/2022) |
| 10/25/2022 | 255 (5 pgs) | Proposed Order RE: *FIFTH INTERIM ORDER AUTHORIZING DEBTORS USE OF CASH COLLATERAL AND PROVIDING PARTIAL ADEQUATE PROTECTION* (Filed By Free Speech Systems LLC ). (Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 10/25/2022) |
| 10/26/2022 | 256 | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Elizabeth Freeman, Nicholas Lawson, Ha Nguyen, Ray Battaglia, Patrick Magill, Steve Lemmon, Ryan Chapple, Christopher Dylla, RJ Shannon, Mike Ridulfo. (Related document: 6 Motion for Cash Collateral). Interim Cash Collateral Order approved. **Further Cash Collateral Hearing is scheduled for 11/21/2022 at 02:00 PM.** (ZildeMartinez) (Entered: 10/26/2022) |
| 10/26/2022 | 257 (1 pg) | PDF with attached Audio File. Court Date & Time [ 10/26/2022 1:01:48 PM ]. File Size [ 10392 KB ]. Run Time [ 00:21:39 ]. (admin). (Entered: 10/26/2022) |
| 10/26/2022 | 258 (5 pgs) | Fifth Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection (Related document(s):6 Emergency Motion). Signed on 10/26/2022. (rsal) (Entered: 10/26/2022) |
| 10/28/2022 | 259 (4 pgs) | Stipulation By Veronique De La Rosa, Marcel Fontaine, Free Speech Systems LLC, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. and. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By |

| | | Veronique De La Rosa, Marcel Fontaine, Free Speech Systems LLC, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ). (Chapple, Ryan) (Entered: 10/28/2022) |
|---|---|---|
| 10/28/2022 | 🔵 260<br>(4 pgs) | Stipulation and Agreed Order (Related document(s): 259 Stipulation). Signed on 10/28/2022. (rsal) (Entered: 10/28/2022) |
| 10/28/2022 | 🔵 | Deadlines Updated (Related document(s): 260 Order). Last day to oppose discharge or dischargeability is 1/5/2023. (rsal) (Entered: 10/28/2022) |
| 10/28/2022 | 🔵 261<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):254 Order on Motion to Extend Time) No. of Notices: 12. Notice Date 10/28/2022. (Admin.) (Entered: 10/28/2022) |
| 10/28/2022 | 🔵 262<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):258 Generic Order) No. of Notices: 12. Notice Date 10/28/2022. (Admin.) (Entered: 10/28/2022) |
| 10/30/2022 | 🔵 263<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):260 Generic Order) No. of Notices: 12. Notice Date 10/30/2022. (Admin.) (Entered: 10/30/2022) |
| 11/03/2022 | 🔵 264<br>(9 pgs; 2 docs) | Motion to Reject Lease or Executory Contract *with Auriam Services, LLC* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 11/03/2022) |
| 11/07/2022 | 🔵 | The Hearings set for 11/16/2022 are cancelled and continued to a date to be determined. (rsal) (Entered: 11/07/2022) |
| 11/07/2022 | 🔵 265<br>(2 pgs) | Order Authorizing the Retention of Jackson Walker LLP as Counsel for the Subchapter V Trustee (Related Doc # 230). Signed on 11/7/2022. (Entered: 11/07/2022) |
| 11/09/2022 | 🔵 266<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):265 Order on Application to Employ) No. of Notices: 12. Notice Date 11/09/2022. (Admin.) (Entered: 11/09/2022) |
| 11/14/2022 | 🔵 267<br>(16 pgs) | Omnibus Objection *of the United States Trustee* (related document(s):251 Application for Compensation, Application for Administrative Expenses, 252 Application for Compensation). Filed by US Trustee (Nguyen, Ha) (Entered: 11/14/2022) |
| 11/14/2022 | 🔵 268<br>(8 pgs) | Objection *TO SHANNON & LEE LLP, MARC SCHWARTZ AND SCHWARTZ ASSOCIATES, LLCS MOTIONS FOR ORDER ALLOWING ADMINISTRATIVE EXPENSE CLAIM AND GRANTING RELATED RELIEF* (related document(s):251 Application for Compensation, Application for Administrative Expenses, 252 Application for Compensation). Filed by Alex E Jones (Jordan, Shelby) (Entered: 11/14/2022) |
| 11/14/2022 | 🔵 269<br>(7 pgs) | Objection *The Debtor and Subchapter V Trustee's Joint Objection to W. Marc Schwartz and Shonnon & Lee LLP's Motions for Order Allowing Administrative Expense Claims* (related document(s):251 Application for Compensation, Application for Administrative Expenses, 252 |

| | | Application for Compensation). Filed by Melissa A Haselden (Freeman, Elizabeth) (Entered: 11/14/2022) |
|---|---|---|
| 11/15/2022 | 270 (16 pgs) | Reply *to the U.S. Trustee's Omnibus Objection to the Motions of Shannon & Lee LLP and W. Marc Schwartz for Rehearing on the Issue of Disinterestedness* (related document(s):206 Motion to Reconsider). Filed by Shannon & Lee LLP (Shannon, R. J.) (Entered: 11/15/2022) |
| 11/15/2022 | 271 (15 pgs) | Reply *of W. Marc Schwartz and Schwartz Associates to the U.S. Trustee's Omnibus Objection to the Motions of Shannon & Lee LLP and W. Marc Schwartz for Rehearing on the Issue of Disinterestedness* (related document(s):207 Motion to Reconsider). Filed by W. Marc Schwartz, Schwartz Associates, LLC (Ridulfo, Michael) (Entered: 11/15/2022) |
| 11/15/2022 | 272 | Sealed Motion *seeking entry of an order authorizing the Debtor to enter into a Financial Services Agreement* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Financial Services Agreement # 2 Exhibit B - Proposed Order # 3 Service List) (Battaglia, Raymond) (Entered: 11/15/2022) |
| 11/15/2022 | 273 (13 pgs; 4 docs) | Emergency Motion *Motion (the "Motion") seeking entry of an order authorizing the Debtor to enter into a Financial Services Agreement* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Financial Services Agreement # 2 Exhibit B - Proposed Order # 3 Service List) (Battaglia, Raymond) (Entered: 11/15/2022) |
| 11/15/2022 | 274 | Sealed Motion *seeking entry of an order authorizing the Debtor to enter into a Fulfillment Agreement* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Fulfillment Agreement # 2 Exhibit B - Proposed Order # 3 Service List) (Battaglia, Raymond) (Entered: 11/15/2022) |
| 11/15/2022 | 275 (17 pgs; 4 docs) | Emergency Motion *seeking entry of an order authorizing the Debtor to enter into a Fulfillment Agreement* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Fulfillment Agreement # 2 Exhibit B - Proposed Order # 3 Service List) (Battaglia, Raymond) (Entered: 11/15/2022) |
| 11/15/2022 | 276 (18 pgs; 4 docs) | Emergency Motion *for Entry of Order Authorizing Debtor to Enter into Fulfillment Agreement* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Fulfillment Agreement # 2 Exhibit B - Proposed Order # 3 Service List) (Battaglia, Raymond) (Entered: 11/15/2022) |
| 11/16/2022 | 277 (1 pg) | Withdraw Document (Filed By Free Speech Systems LLC ).(Related document(s):275 Emergency Motion) (Battaglia, Raymond) (Entered: 11/16/2022) |
| 11/16/2022 | | Certificate of Email Notice. Contacted R. Battaglia. Movant to notice all interested parties and file a certificate of service with the court (Related document(s): 272 Sealed Motion, 273 Emergency Motion, 274 Sealed Motion, 276 Emergency Motion). Hybrid Hearing is scheduled for 11/21/2022 at 02:00 PM. (RosarioSaldana) (Entered: 11/16/2022) |
| 11/16/2022 | 278 (2 pgs) | Notice *of Hearing*. (Related document(s):273 Emergency Motion, 276 Emergency Motion) Filed by Free Speech Systems LLC (Battaglia, |

| | | Raymond) (Entered: 11/16/2022) |
|---|---|---|
| 11/17/2022 | ● 279<br>(4 pgs) | Certificate *of Service* (Filed By Free Speech Systems LLC ).(Related document(s):278 Notice) (Battaglia, Raymond) (Entered: 11/17/2022) |
| 11/17/2022 | ● 280<br>(107 pgs; 9 docs) | Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Chapple, Ryan) (Entered: 11/17/2022) |
| 11/17/2022 | ● 281<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Bradley J. Reeves Filed by on behalf of Reeves Law, PLLC (Reeves, Bradley) (Entered: 11/17/2022) |
| 11/19/2022 | ● 282<br>(25 pgs; 2 docs) | Application to Employ M3 Advisory Partners, LP as Financial Advisor. Objections/Request for Hearing Due in 21 days. Filed by Trustee Melissa A Haselden (Attachments: # 1 Proposed Order) (Freeman, Elizabeth) (Entered: 11/19/2022) |
| 11/20/2022 | ● 283<br>(5 pgs) | Proposed Order RE: *Sixth Interim Cash Collateral Order* (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 11/20/2022) |
| 11/20/2022 | ● 284 | Sealed Document *Advisory to the Court Regarding Payroll* (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 11/20/2022) |
| 11/21/2022 | ● 285<br>(5 pgs) | Status Report (Filed By Melissa A Haselden ). (Freeman, Elizabeth) (Entered: 11/21/2022) |
| 11/21/2022 | ● 286<br>(1 pg) | Order Granting Debtor's Emergency Motion for Entry of Order Authorizing Debtor to Enter into Fulfillment Agreement (Related Doc # 276). Signed on 11/21/2022. (RosarioSaldana) (Entered: 11/21/2022) |
| 11/21/2022 | ● 287<br>(5 pgs) | Sixth Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection Signed on 11/21/2022 (RosarioSaldana) (Entered: 11/21/2022) |
| 11/21/2022 | ● 288<br>(1 pg) | Order Granting Debtor's Emergency Motion for Entry of Order Authorizing Debtor to Enter Into Financial Services Agreement (Related Doc # 273). Signed on 11/21/2022. (RosarioSaldana) (Entered: 11/21/2022) |
| 11/21/2022 | ● 289 | Courtroom Minutes. Time Hearing Held: 2:00 PM. Appearances: Ray Battaglia, Steve Lemmon, Jarrod Martin, Melissa Haselden, Ryan Chapple, Patrick Magill. (Related documents:6 Emergency Motion for Cash Collateral, 272 Sealed Motion, 273 Emergency Motion, 274 Sealed Motion, 276 Emergency Motion). Hearing Held. The Sixth Interim Order for Cash Collateral is Approved. The Emergency Motion to Enter into a Fulfillment Agreement is Granted. Order Signed. **A Further Hearing on (Related docs: 6 Cash Collateral, 155 Application Authorizing Employment, and 282 Application to Employ] is scheduled for 12/19/2022 at 03:00 PM.** (ZildeMartinez) (Entered: 11/21/2022) |

| | | |
|---|---|---|
| 11/22/2022 | ● 290<br>(2 pgs) | Notice *of Hearings*. (Related document(s):6 Emergency Motion, 155 Generic Application, 282 Application to Employ) Filed by Free Speech Systems LLC (Battaglia, Raymond) (Entered: 11/22/2022) |
| 11/23/2022 | ● 291<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):286 Order on Emergency Motion) No. of Notices: 13. Notice Date 11/23/2022. (Admin.) (Entered: 11/23/2022) |
| 11/23/2022 | ● 292<br>(9 pgs) | BNC Certificate of Mailing. (Related document(s):287 Generic Order) No. of Notices: 13. Notice Date 11/23/2022. (Admin.) (Entered: 11/23/2022) |
| 11/23/2022 | ● 293<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):288 Order on Emergency Motion) No. of Notices: 13. Notice Date 11/23/2022. (Admin.) (Entered: 11/23/2022) |
| 11/29/2022 | ● 294<br>(4 pgs; 2 docs) | Certificate *of No Objection* (Filed By Free Speech Systems LLC ). (Related document(s):264 Motion to Reject Lease or Executory Contract) (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 11/29/2022) |
| 12/02/2022 | ● 295<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 11/21/2022 2:00:11 PM ]. File Size [ 13321 KB ]. Run Time [ 00:27:45 ]. (Hearing on Doc. No. 6 and 272). (admin). (Entered: 12/02/2022) |
| 12/02/2022 | ● 296<br>(7 pgs; 2 docs) | Motion for Joint Administration Filed by Debtor Free Speech Systems LLC, Interested Party Alex E Jones (Attachments: # 1 Proposed Order) (Stephenson, Christina) (Entered: 12/02/2022) |
| 12/06/2022 | ● 297<br>(6 pgs; 2 docs) | Motion to Reject Lease or Executory Contract *with Expo GLO, LLC* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 12/06/2022) |
| 12/06/2022 | ● 298<br>(5 pgs; 2 docs) | Motion to Reject Lease or Executory Contract *with Ally Bank* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order) (Battaglia, Raymond) (Entered: 12/06/2022) |
| 12/06/2022 | ● 299<br>(11 pgs; 3 docs) | Second Emergency Motion *for Extension of Time to File a Plan of Reorganization* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order # 2 Service List) (Battaglia, Raymond) (Entered: 12/06/2022) |
| 12/06/2022 | ● 300<br>(9 pgs; 2 docs) | Emergency Motion *to Modify Stay Orders* Filed by Interested Party Alex E Jones (Attachments: # 1 Proposed Order) (Driver, Vickie) (Entered: 12/06/2022) |
| 12/07/2022 | ● 301<br>(6 pgs) | Notice *of Verified Statement pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure*. Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 12/07/2022) |
| 12/07/2022 | ● 302<br>(6 pgs) | Corrected Notice *of Verified Statement pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure*. (Related document(s):301 |

| | | Notice) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Martin, Jarrod) (Entered: 12/07/2022) |
|---|---|---|
| 12/07/2022 | 303 (4 pgs) | Certificate *of Service* (Filed By Free Speech Systems LLC ).(Related document(s):297 Motion to Reject Lease or Executory Contract, 298 Motion to Reject Lease or Executory Contract, 299 Emergency Motion) (Battaglia, Raymond) (Entered: 12/07/2022) |
| 12/07/2022 | 304 (7 pgs; 2 docs) | Notice *of Hearing*. (Related document(s):299 Emergency Motion) Filed by Free Speech Systems LLC (Attachments: # 1 Service List) (Battaglia, Raymond) (Entered: 12/07/2022) |
| 12/09/2022 | 305 (4 pgs) | Response/Objection Filed by PQPR Holdings Limited, LLC. (Related document(s):282 Application to Employ) (Lemmon, Stephen) (Entered: 12/09/2022) |
| 12/09/2022 | 306 (10 pgs) | Statement *of Multiple Representation* (Filed By David Wheeler, et al. ). (Chapple, Ryan) (Entered: 12/09/2022) |
| 12/09/2022 | 307 (3 pgs) | Notice *of Hearing*. (Related document(s):296 Motion for Joint Administration) Filed by Alex E Jones (Stephenson, Christina) (Entered: 12/09/2022) |
| 12/09/2022 | 308 (3 pgs) | Notice *of Hearing*. (Related document(s):300 Emergency Motion) Filed by Alex E Jones (Stephenson, Christina) (Entered: 12/09/2022) |
| 12/13/2022 | ● | Hearing Continued (Related document(s):299 Emergency Motion, 300 Emergency Motion). By agreement of parties, the Hybrid Hearing scheduled for 12/16/2022 is cancelled and reset to 12/19/2022 at 03:00 PM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 12/13/2022) |
| 12/14/2022 | 309 (9 pgs; 2 docs) | Objection (related document(s):296 Motion for Joint Administration). Filed by US Trustee (Attachments: # 1 Proposed Order) (Ruff, Jayson) (Entered: 12/14/2022) |
| 12/14/2022 | 310 (3 pgs) | Notice *of Reset Hearing on Joint Motion for Entry of Order Authorizing Joint Administration of Chapter 11 Cases*. (Related document(s): Hearing (Bk) Cont Filed by Alex E Jones (Stephenson, Christina) (Entered: 12/14/2022) |
| 12/14/2022 | 311 (3 pgs) | Notice *of Reset Hearing on Emergency Motion to Modify Stay Orders*. (Related document(s): Hearing (Bk) Cont Filed by Alex E Jones (Stephenson, Christina) (Entered: 12/14/2022) |
| 12/14/2022 | 312 (4 pgs) | Objection *Subchapter V Trustee's Joinder to United States Trustee's Objection to the Debtors' Joint Motion for Entry of Order Authorizing Joint Administration of Chapter 11 Cases Pursuant to Rule 1015(B) of the Federal Rules of Bankruptcy Procedure* (related document(s):296 Motion for Joint Administration). Filed by Melissa A Haselden (Freeman, Elizabeth) (Entered: 12/14/2022) |
| 12/15/2022 | 313 (14 pgs; 2 docs) | Witness List, Exhibit List (Filed By Melissa A Haselden ).(Related document(s):282 Application to Employ) (Attachments: # 1 Exhibit 1) (Freeman, Elizabeth) (Entered: 12/15/2022) |

| | | |
|---|---|---|
| 12/15/2022 | 🌐314<br>(113 pgs; 10 docs) | Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Chapple, Ryan) (Entered: 12/15/2022) |
| 12/15/2022 | 🌐315<br>(68 pgs; 12 docs) | Exhibit List (Filed By PQPR Holdings Limited, LLC ).(Related document(s):6 Emergency Motion, 282 Application to Employ) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Lemmon, Stephen) (Entered: 12/15/2022) |
| 12/15/2022 | 🌐316<br>(3 pgs) | Witness List (Filed By US Trustee ).(Related document(s):296 Motion for Joint Administration) (Ruff, Jayson) (Entered: 12/15/2022) |
| 12/15/2022 | 🌐317<br>(3 pgs) | Exhibit List (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 12/15/2022) |
| 12/15/2022 | 🌐318<br>(3 pgs) | Exhibit List (Filed By Alex E Jones ).(Related document(s):6 Emergency Motion) (Stephenson, Christina) (Entered: 12/15/2022) |
| 12/16/2022 | 🌐319<br>(4 pgs) | Objection *(Limited)* (related document(s):6 Emergency Motion). Filed by Alex E Jones (Stephenson, Christina) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐320<br>(21 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 7/31/2022, $104337 disbursed (Filed By Free Speech Systems LLC ). (Attachments: # 1 Exhibit July Bank Statement) (Battaglia, Raymond) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐321<br>(32 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 9/30/2022, $2293537 disbursed (Filed By Free Speech Systems LLC ). (Attachments: # 1 Exhibit September Bank Statement) (Battaglia, Raymond) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐322<br>(28 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 8/31/2022, $1773415 disbursed (Filed By Free Speech Systems LLC ). (Attachments: # 1 Exhibit August Bank Statement) (Battaglia, Raymond) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐323<br>(28 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 10/31/2022, $1353745 disbursed (Filed By Free Speech Systems LLC ). (Attachments: # 1 Exhibit October Bank Statement) (Battaglia, Raymond) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐324<br>(29 pgs; 2 docs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 11/30/2022, $2691237 disbursed (Filed By Free Speech Systems LLC ). (Attachments: # 1 Exhibit November Bank Statement) (Battaglia, Raymond) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐325<br>(8 pgs) | Supplemental Response/Objection Filed by PQPR Holdings Limited, LLC. (Related document(s):282 Application to Employ) (Lemmon, Stephen) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐326<br>(69 pgs; 13 docs) | Exhibit List (Filed By PQPR Holdings Limited, LLC ).(Related document(s):6 Emergency Motion, 282 Application to Employ) |

|  |  |  |
|---|---|---|
|  |  | (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2 # <u>3</u> Exhibit 3 # <u>4</u> Exhibit 4 # <u>5</u> Exhibit 5 # <u>6</u> Exhibit 6 # <u>7</u> Exhibit 7 # <u>8</u> Exhibit 8 # <u>9</u> Exhibit 9 # <u>10</u> Exhibit 10 # <u>11</u> Exhibit 11 # <u>12</u> Exhibit 12) (Lemmon, Stephen) (Entered: 12/16/2022) |
| 12/16/2022 | 🌐 <u>327</u> (4 pgs) | Response (Filed By Melissa A Haselden ).(Related document(s):<u>305</u> Response/Objection, <u>325</u> Response/Objection) (Freeman, Elizabeth) (Entered: 12/16/2022) |
| 12/18/2022 | 🌐 <u>328</u> (5 pgs) | Proposed Order RE: *Seventh Interim* (Filed By Free Speech Systems LLC ).(Related document(s):<u>6</u> Emergency Motion) (Battaglia, Raymond) (Entered: 12/18/2022) |
| 12/19/2022 | 🌐 <u>329</u> (4 pgs) | Proposed Order RE: *Agreed Order Modifying the Automatic Stay* (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):<u>300</u> Emergency Motion) (Brimmage, Marty) (Entered: 12/19/2022) |
| 12/19/2022 | 🌐 <u>330</u> (4 pgs; 2 docs) | Proposed Order RE: *Order Granting Subchapter Trustee's Motion for Entry of an Order Authorizing Retention of M3 Advisory Partners, LP as Financial Advisor to the Subchapter V Trustee* (Filed By Melissa A Haselden ).(Related document(s):<u>282</u> Application to Employ) (Attachments: # <u>1</u> Redline) (Freeman, Elizabeth) (Entered: 12/19/2022) |
| 12/19/2022 | 🌐 <u>331</u> (4 pgs) | Agreed Order Modifying the Automatic Stay (Related Doc # <u>300</u>. Signed on 12/19/2022. (RosarioSaldana) (Entered: 12/19/2022) |
| 12/19/2022 | 🌐 <u>332</u> (2 pgs) | Order Granting Second Motion for Extension of Time to file a Plan of Reorganization (Related Doc # <u>299</u>). Signed on 12/19/2022. (RosarioSaldana) (Entered: 12/19/2022) |
| 12/19/2022 | 🌐 <u>333</u> (5 pgs) | Seventh Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection (Related document(s): <u>6</u> Emergency Motion). Signed on 12/19/2022. (RosarioSaldana) (Entered: 12/19/2022) |
| 12/19/2022 | 🌐 <u>334</u> (2 pgs) | Order Approving Rejection of Auriam Services LLC Agreement and Granting Related Relief (Related Doc # <u>264</u>). Signed on 12/19/2022. (RosarioSaldana) (Entered: 12/19/2022) |
| 12/19/2022 | 🌐 <u>335</u> (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by Shannon & Lee LLP. This is to order a transcript of Hearing on 12/19/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Shannon & Lee LLP ). (Shannon, R. J.) Electronic Transcripts Request Received and Forwarded to Veritext Legal Solutions on 12/21/2022. Estimated Date of Completion: 12/24/2022. Modified on 12/21/2022 (AntonioBanda). (Entered: 12/19/2022) |
| 12/19/2022 | 🌐 336 | Courtroom Minutes. Time Hearing Held: 3:00 PM. Appearances: Ray Battaglia,Jayson Ruff, Ha Nguyen, Avi Moshenberg, Steve Lemmon, RJ Shannon, Marty Brimmage, David Zensky, Sara Brauner, Elizabeth Freemen, Vickie Driver, Shelby Jordan, Ryan Chapple, Mike Ridulfo. (Related documents: <u>6</u> Cash Collateral, <u>155</u> Application Authorizing Employment, <u>282</u> Application to Employ M3). ). For the reasons stated on the record, Motions Granted. Orders Signed. **Hybrid Hearing on** |

000034

| | | |
|---|---|---|
| | | **(Related Doc. 6) is scheduled for 1/20/2023 at 11:00 AM.** (ZildeMartinez) (Entered: 12/19/2022) |
| 12/19/2022 | 337 (1 pg) | PDF with attached Audio File. Court Date & Time [ 12/19/2022 3:00:50 PM ]. File Size [ 39914 KB ]. Run Time [ 01:23:09 ]. (admin). (Entered: 12/19/2022) |
| 12/20/2022 | 338 (1 pg) | Motion to Appear pro hac vice *of Alexander Woolverton*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 339 (1 pg) | Motion to Appear pro hac vice *of Martin J. Salvucci*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 340 (1 pg) | Motion to Appear pro hac vice *of Kyle J. Kimpler*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 341 (4 pgs) | Notice of Appearance and Request for Notice Filed by Ryan E Chapple Filed by on behalf of David Wheeler, et al. (Chapple, Ryan) (Entered: 12/20/2022) |
| 12/20/2022 | 342 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 338) Signed on 12/20/2022. (clopez) (Entered: 12/20/2022) |
| 12/20/2022 | 343 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 339) Signed on 12/20/2022. (clopez) (Entered: 12/20/2022) |
| 12/20/2022 | 344 (1 pg) | Order Granting Motion To Appear pro hac vice (Related Doc # 340) Signed on 12/20/2022. (clopez) (Entered: 12/20/2022) |
| 12/20/2022 | 345 (2 pgs) | Order Granting Application to Employ M3 (Related Doc # 282) Signed on 12/20/2022. (clopez) (Entered: 12/20/2022) |
| 12/21/2022 | 346 (4 pgs) | Proposed Order Submission After Hearing (Filed By Free Speech Systems LLC ).(Related document(s):155 Generic Application) (Battaglia, Raymond) (Entered: 12/21/2022) |
| 12/21/2022 | 347 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Marty L. Brimmage, Jr.. This is to order a transcript of the December 19, 2022 Hearing before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ). (Brimmage, Marty) Electronic Copy Request Received and Forwarded to Veritext Legal Solutions on 12/21/2022. Estimated Date of Completion: 12/22/2022. Modified on 12/21/2022 (AntonioBanda). (Entered: 12/21/2022) |
| 12/21/2022 | 348 (4 pgs) | Order Approving Debtor's Application to Employ Martin, Disiere, Jefferson & Wisdom L.L.P. Under 11 USC 327(e), as Special Counsel, Effective as of August 30, 2022 (Related Doc # 155). Signed on 12/21/2022. (ZildeMartinez) (Entered: 12/21/2022) |
| 12/21/2022 | 349 (8 pgs; 2 docs) | Emergency Motion *to Fix a Date by Which Debtor Must Assume or Reject Executory Contract* Filed by Interested Party Alex E Jones (Attachments: # 1 Proposed Order) (Stephenson, Christina) (Entered: 12/21/2022) |

| 12/21/2022 | ● 350 (9 pgs) | BNC Certificate of Mailing. (Related document(s):331 Order on Emergency Motion) No. of Notices: 13. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
|---|---|---|
| 12/21/2022 | ● 351 (7 pgs) | BNC Certificate of Mailing. (Related document(s):332 Order on Emergency Motion) No. of Notices: 13. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
| 12/21/2022 | ● 352 (10 pgs) | BNC Certificate of Mailing. (Related document(s):333 Generic Order) No. of Notices: 13. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
| 12/21/2022 | ● 353 (7 pgs) | BNC Certificate of Mailing. (Related document(s):334 Order on Motion to Reject Lease or Executory Contract) No. of Notices: 13. Notice Date 12/21/2022. (Admin.) (Entered: 12/21/2022) |
| 12/23/2022 | ● 354 (67 pgs) | Transcript RE: hearing held on 12/19/22 before Judge CHRISTOPHER M. LOPEZ. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 03/23/2023. (VeritextLegalSolutions) (Entered: 12/23/2022) |
| 12/23/2022 | ● 355 (1 pg) | Notice *of Rate Increase*. (Related document(s):180 Order on Application to Employ) Filed by Free Speech Systems LLC (Battaglia, Raymond) (Entered: 12/23/2022) |
| 12/23/2022 | ● 356 (6 pgs) | BNC Certificate of Mailing. (Related document(s):342 Order on Motion to Appear pro hac vice) No. of Notices: 13. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/23/2022 | ● 357 (6 pgs) | BNC Certificate of Mailing. (Related document(s):343 Order on Motion to Appear pro hac vice) No. of Notices: 13. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/23/2022 | ● 358 (6 pgs) | BNC Certificate of Mailing. (Related document(s):344 Order on Motion to Appear pro hac vice) No. of Notices: 13. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/23/2022 | ● 359 (7 pgs) | BNC Certificate of Mailing. (Related document(s):345 Order on Application to Employ) No. of Notices: 13. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/23/2022 | ● 360 (9 pgs) | BNC Certificate of Mailing. (Related document(s):348 Order on Generic Application) No. of Notices: 13. Notice Date 12/23/2022. (Admin.) (Entered: 12/23/2022) |
| 12/27/2022 | ● 361 (1 pg) | Notice of Filing of Official Transcript as to 354 Transcript. Parties notified (Related document(s):354 Transcript) (ShannonHolden) (Entered: 12/27/2022) |
| 12/29/2022 | ● 362 (117 pgs; 6 docs) | Omnibus Reply *to Objections to Administrative Expense Motion* (related document(s):251 Application for Compensation, Application for Administrative Expenses). Filed by Shannon & Lee LLP (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Shannon, R. J.) (Entered: 12/29/2022) |

| | | |
|---|---|---|
| 12/29/2022 | ● 363 (6 pgs) | BNC Certificate of Mailing. (Related document(s):361 Notice of Filing of Official Transcript (Form)) No. of Notices: 13. Notice Date 12/29/2022. (Admin.) (Entered: 12/29/2022) |
| 12/30/2022 | ● 364 (5 pgs) | Notice *of Reservation of Rights*. (Related document(s):349 Emergency Motion) Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Chapple, Ryan) (Entered: 12/30/2022) |
| 12/30/2022 | ● 365 (3 pgs) | Stipulation By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. and. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ). (Brimmage, Marty) (Entered: 12/30/2022) |
| 12/30/2022 | ● | Certificate of Email Notice. Contacted C. Stephenson & V. Driver. Movant to notice all interested parties and file a certificate of service with the court (Related document(s): 349 Emergency Motion to Fix a Date by Which Debtor Must Assume or Reject Executory Contract). Hybrid Hearing is scheduled for 1/20/2023 at 11:00 AM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 12/30/2022) |
| 12/30/2022 | ● | Certificate of Email Notice. Contacted RJ Shannon. Movant to notice all interested parties and file a certificate of service with the court (Related document(s): 206 Motion to Reconsider, 207 Motion to Reconsider, 251 Application for Compensation, Application for Administrative Expenses, 252 Application for Compensation). Hybrid Status Conference is scheduled for 1/6/2023 at 09:00 AM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 12/30/2022) |
| 12/30/2022 | ● 366 (13 pgs) | Certificate *of Service of Status Conference set on January 6, 2023* (Filed By Shannon & Lee LLP ).(Related document(s):206 Motion to Reconsider, 207 Motion to Reconsider, 208 Proposed Order, 217 Response, 218 Reply, 221 Reply, 223 Objection, 226 Notice, 251 Application for Compensation, Application for Administrative Expenses, 252 Application for Compensation, 267 Objection, 268 Objection, 269 Objection, 270 Reply, 271 Reply, 362 Reply, Certificate of Notice) (Shannon, R. J.) (Entered: 12/30/2022) |
| 01/03/2023 | ● 367 (2 pgs) | Order Approving Rejection of Warehouse Lease Agreement with Expo Glo, LLC and Granting Related Relief (Related Doc # 297). Signed on 1/3/2023. (ZildeMartinez) (Entered: 01/03/2023) |
| 01/03/2023 | ● 368 (2 pgs) | Order Approving Rejection of Vehicle Lease Agreement With Ally Bank and Granting Related Relief (Related Doc # 298). Signed on 1/3/2023. (ZildeMartinez) (Entered: 01/03/2023) |
| 01/04/2023 | ● 369 (2 pgs) | Notice of Appearance and Request for Notice Filed by Walter J Cicack Filed by on behalf of Sweetwater Holdings Group, Inc. (Cicack, Walter) (Entered: 01/04/2023) |
| 01/04/2023 | ● 370 (3 pgs) | Stipulation and Agreed Order Extending the Deadline to Object to Dischargeability (Related document: 365 Stipulation). Signed on 1/4/2023. (ZildeMartinez) (Entered: 01/04/2023) |

| | | |
|---|---|---|
| 01/04/2023 | | Deadlines Updated (Related document: Update Other Deadlines (Bk) 370 Generic Order). Last day to oppose discharge is 3/10/2023. (ZildeMartinez) (Entered: 01/04/2023) |
| 01/05/2023 | 371 (2 pgs) | Reply *Joinder of W. Marc Schwartz and Schwartz Associates, LLC to Shannon & Lee, LLP's Omnibus Reply to Objections to Administrative Expense Motion ECF - Docket No. 362*. Filed by W. Marc Schwartz, Schwartz Associates, LLC (Ridulfo, Michael) (Entered: 01/05/2023) |
| 01/05/2023 | 372 (7 pgs) | BNC Certificate of Mailing. (Related document(s):367 Order on Motion to Reject Lease or Executory Contract) No. of Notices: 13. Notice Date 01/05/2023. (Admin.) (Entered: 01/05/2023) |
| 01/05/2023 | 373 (7 pgs) | BNC Certificate of Mailing. (Related document(s):368 Order on Motion to Reject Lease or Executory Contract) No. of Notices: 13. Notice Date 01/05/2023. (Admin.) (Entered: 01/05/2023) |
| 01/06/2023 | 374 | Courtroom Minutes. Time Hearing Held: 9:00 AM. Appearances: RJ Shannon, Mike Ridulfo, Ha Nguyen, Jayson Ruff, Elizabeth Freeman, David Zensky, Ray Battaglia, Steve Lemmon. (Related document: 206 Motion to Reconsider, 207 Motion to Reconsider, 251 Application for Compensation, Application for Administrative Expenses, 252 Application for Compensation). Status Conference held. **Hybrid Hearing scheduled for 1/20/2023 at 10:00 AM.** (ZildeMartinez) (Entered: 01/06/2023) |
| 01/06/2023 | 375 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/6/2023 9:00:50 AM ]. File Size [ 4600 KB ]. Run Time [ 00:09:35 ]. (admin). (Entered: 01/06/2023) |
| 01/07/2023 | 376 (8 pgs) | BNC Certificate of Mailing. (Related document(s):370 Generic Order) No. of Notices: 13. Notice Date 01/07/2023. (Admin.) (Entered: 01/07/2023) |
| 01/09/2023 | 377 (1 pg) | Withdrawal of Claim: 6 (Tran, Tommy) (Entered: 01/09/2023) |
| 01/09/2023 | 378 (1 pg) | Withdrawal of Claim: 36 (Tran, Tommy) (Entered: 01/09/2023) |
| 01/10/2023 | 379 (2 pgs) | Notice *of Withdrawal of Appearance of Alexander Woolverton*. (Related document(s):341 Notice of Appearance) Filed by David Wheeler, et al. (Chapple, Ryan) (Entered: 01/10/2023) |
| 01/11/2023 | 380 (3 pgs) | Objection *Debtor and Subchapter V Trustee's Joint Limited Objection to Emergency Motion of Alexander E. Jones to Fix a Date by Which Debtor Must Assume or Reject Executory Contract* (related document(s):349 Emergency Motion). Filed by Melissa A Haselden (Freeman, Elizabeth) (Entered: 01/11/2023) |
| 01/12/2023 | 381 (8 pgs) | Notice *of Bankruptcy Rule 2004 Examination of PQPR Holdings Limited, LLC by the Sandy Hook Families*. Filed by Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Martin, Jarrod) (Entered: 01/12/2023) |

| | | |
|---|---|---|
| 01/13/2023 | 382<br>(5 pgs; 2 docs) | Notice *of Final Judgment*. Filed by Neil Heslin, Scarlett Lewis (Attachments: # 1 Exhibit 1 - Final Judgment) (Moshenberg, Avi) (Entered: 01/13/2023) |
| 01/18/2023 | 383<br>(871 pgs; 27 docs) | Witness List, Exhibit List (Filed By Shannon & Lee LLP ).(Related document(s):206 Motion to Reconsider) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit # 21 Exhibit # 22 Exhibit # 23 Exhibit # 24 Exhibit # 25 Exhibit # 26 Exhibit) (Shannon, R. J.) (Entered: 01/18/2023) |
| 01/18/2023 | 384<br>(119 pgs; 11 docs) | Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Chapple, Ryan) (Entered: 01/18/2023) |
| 01/18/2023 | 385<br>(2 pgs) | Witness List (Filed By US Trustee ).(Related document(s):206 Motion to Reconsider, 207 Motion to Reconsider) (Ruff, Jayson) (Entered: 01/18/2023) |
| 01/18/2023 | 386<br>(946 pgs; 26 docs) | Witness List, Exhibit List (Filed By W. Marc Schwartz, Schwartz Associates, LLC ). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22 Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25) (Ridulfo, Michael) (Entered: 01/18/2023) |
| 01/18/2023 | 387<br>(3 pgs) | Witness List (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 01/18/2023) |
| 01/18/2023 | 388<br>(4 pgs) | Witness List, Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ). (Brimmage, Marty) (Entered: 01/18/2023) |
| 01/18/2023 | 389<br>(2 pgs) | Witness List (Filed By US Trustee ).(Related document(s):349 Emergency Motion) (Ruff, Jayson) (Entered: 01/18/2023) |
| 01/18/2023 | 390<br>(4 pgs) | Witness List, Exhibit List (Filed By Melissa A Haselden ). (Freeman, Elizabeth) (Entered: 01/18/2023) |
| 01/18/2023 | 391<br>(906 pgs; 28 docs) | Witness List, Exhibit List (Filed By Shannon & Lee LLP ).(Related document(s):206 Motion to Reconsider, 383 Witness List, Exhibit List) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit # 21 Exhibit # 22 Exhibit # 23 Exhibit # 24 Exhibit # 25 Exhibit # 26 Exhibit # 27 Exhibit) (Shannon, R. J.) (Entered: 01/18/2023) |

| | | |
|---|---|---|
| 01/18/2023 | ⬤392<br>(31 pgs; 7 docs) | Witness List, Exhibit List (Filed By Alex E Jones ).(Related document(s):349 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6) (Stephenson, Christina) (Entered: 01/18/2023) |
| 01/19/2023 | ⬤393<br>(37 pgs; 3 docs) | Exhibit List, Witness List (Filed By W. Marc Schwartz, Schwartz Associates, LLC ). (Attachments: # 1 Exhibit 3 # 2 Exhibit 24) (Ridulfo, Michael) (Entered: 01/19/2023) |
| 01/19/2023 | ⬤394<br>(5 pgs) | Proposed Order RE: *Eighth Interim Order* (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 01/19/2023) |
| 01/19/2023 | ⬤395<br>(5 pgs) | Agenda for Hearing on 1/20/2023 (Filed By Alex E Jones ). (Stephenson, Christina) (Entered: 01/19/2023) |
| 01/19/2023 | ⬤396<br>(3 pgs) | Motion *to Quash and for Protection and Objections to Notice of Rule 2004 Exam* Filed by Creditor PQPR Holdings Limited, LLC (Lemmon, Stephen) (Entered: 01/19/2023) |
| 01/19/2023 | ⬤397<br>(4 pgs) | Notice *of Withdrawal of Appearance*. (Related document(s):167 Notice of Appearance, 168 Notice of Appearance) Filed by Akin Gump Strauss Hauer & Feld LLP (Brimmage, Marty) (Entered: 01/19/2023) |
| 01/19/2023 | ⬤398<br>(5 pgs) | Notice *of Subchapter V Trustee's Third Interim Status Report*. Filed by Melissa A Haselden (Freeman, Elizabeth) (Entered: 01/19/2023) |
| 01/19/2023 | ⬤399 | Sealed Document *Subchapter V Trustee's Third Interim Status Report* (Filed By Melissa A Haselden ). (Freeman, Elizabeth) (Entered: 01/19/2023) |
| 01/20/2023 | ⬤400<br>(5 pgs) | Notice of Appearance and Request for Notice Filed by Marty L Brimmage Filed by on behalf of Official Committee of Unsecured Creditors of Alexander E. Jones (Brimmage, Marty) (Entered: 01/20/2023) |
| 01/20/2023 | ⬤401<br>(1 pg) | Order Denying Motion for Rehearing on Debtor's Application to Employ Law Firm (Related Doc # 206). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | ⬤402<br>(1 pg) | Order Denying Motion for Rehearing on Debtor's Application to Employ Advisor (Related Doc # 207). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | ⬤403<br>(5 pgs) | Eight Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection (Related document(s): 6 Emergency Motion). Signed on 1/20/2023. (RosarioSaldana) (Entered: 01/20/2023) |
| 01/20/2023 | ⬤404 | Courtroom Minutes. Time Hearing Held: 10:00/11:00 AM. Appearances: RJ Shannon, Mike Ridulfo, Jayson Ruff, Elizabeth Freeman, Melissa Haselden, Steve Lemmon, Ray Battaglia, Vickie Driver, Shelby Jordan, David Zensky, Avi Moshenberg, Sara Brauner, Kyle Kimpler, Alinor Sterling, Ryan Chapple, Christina Stephenson, Robert Schleizer, Patrick Magill. (Related documents: 6 Emergency Motion, 206 and 207 Motions to Reconsider, 251 and 252 Applications |

| | | |
|---|---|---|
| | | for Compensation, Application for Administrative Expenses, 349 Emergency Motion). For the reasons stated on the record, Motions (Related Docs. 206, 207) Denied. The use of Cash Collateral is authorized through February 17th under the previously approved terms. Parties are to contact this Court's Case Manager once the Amended Proposed Order on (Related Doc.349) has been filed. **Hybrid Hearing on (Related Doc. 6) is scheduled for 2/14/2023 at 01:00 PM.** (ZildeMartinez) (Entered: 01/20/2023) |
| 01/20/2023 | 405 (19 pgs; 2 docs) | Motion for Relief from Stay . Fee Amount $188. Filed by Creditors Veronique De La Rosa, Leonard Pozner Hearing scheduled for 2/14/2023 at 01:00 PM at Houston, Courtroom 401 (CML). (Attachments: # 1 Proposed Order) (Martin, Jarrod) (Entered: 01/20/2023) |
| 01/20/2023 | | Receipt of Motion for Relief From Stay( 22-60043) [motion,mrlfsty] ( 188.00) Filing Fee. Receipt number A24153758. Fee amount $ 188.00. (U.S. Treasury) (Entered: 01/20/2023) |
| 01/20/2023 | 406 (19 pgs; 2 docs) | Amended Motion for Relief from Stay (related document(s):405 Motion for Relief From Stay). Filed by Creditors Veronique De La Rosa, Leonard Pozner Hearing scheduled for 2/14/2023 at 01:00 PM at Houston, Courtroom 401 (CML). (Attachments: # 1 Proposed Order) (Martin, Jarrod) (Entered: 01/20/2023) |
| 01/20/2023 | 407 (1 pg) | PDF with attached Audio File. Court Date & Time [ 1/20/2023 10:00:27 AM ]. File Size [ 73241 KB ]. Run Time [ 02:32:35 ]. (admin). (Entered: 01/20/2023) |
| 01/22/2023 | 408 (30 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 12/31/2022, $3440391 disbursed (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 01/22/2023) |
| 01/22/2023 | 409 (6 pgs) | BNC Certificate of Mailing. (Related document(s):401 Order on Motion To Reconsider) No. of Notices: 14. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 410 (6 pgs) | BNC Certificate of Mailing. (Related document(s):402 Order on Motion To Reconsider) No. of Notices: 14. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/22/2023 | 411 (10 pgs) | BNC Certificate of Mailing. (Related document(s):403 Generic Order) No. of Notices: 14. Notice Date 01/22/2023. (Admin.) (Entered: 01/22/2023) |
| 01/31/2023 | 412 (67 pgs; 4 docs) | Emergency Motion *TO APPROVE ASSUMPTION OF COMMERCIAL REAL PROPERTY LEASE WITH BCC UBC LLC.* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Exhibit A - Lease Agreement # 2 Exhibit B - Sixth Amendment # 3 Service List) (Battaglia, Raymond) (Entered: 01/31/2023) |
| 01/31/2023 | | Hearing Set On (Related document(s): 412 Emergency Motion to Approve Assumption of Commercial Real Property Lease With BCC UBC LLC). Hybrid Hearing is scheduled for 2/14/2023 at 01:00 PM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 01/31/2023) |

| | | |
|---|---|---|
| 01/31/2023 | ⊙413<br>(2 pgs) | Proposed Order RE: *Motion to Fix a Date by Which Debtor Must Assume or Reject* (Filed By Free Speech Systems LLC ).(Related document(s):349 Emergency Motion) (Stephenson, Christina) (Entered: 01/31/2023) |
| 02/03/2023 | ⊙414<br>(9 pgs) | Notice of Appeal filed. (related document(s):182 Order on Application to Employ). Fee Amount $298. Appellant Designation due by 02/17/2023. (Shannon, R. J.) (Entered: 02/03/2023) |
| 02/03/2023 | ⊙415<br>(10 pgs; 2 docs) | Notice of Appeal filed. (related document(s):402 Order on Motion To Reconsider). Fee Amount $298. Appellant Designation due by 02/17/2023. (Attachments: # 1 Exhibit A)(Ridulfo, Michael) (Entered: 02/03/2023) |
| 02/03/2023 | ⊙416<br>(10 pgs) | Notice of Appeal filed. (related document(s):401 Order on Motion To Reconsider). Fee Amount $298. Appellant Designation due by 02/17/2023. (Shannon, R. J.) (Entered: 02/03/2023) |
| 02/03/2023 | | Receipt of Notice of Appeal( 22-60043) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A24180726. Fee amount $ 298.00. (U.S. Treasury) (Entered: 02/03/2023) |
| 02/03/2023 | | Receipt of Notice of Appeal( 22-60043) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A24180733. Fee amount $ 298.00. (U.S. Treasury) (Entered: 02/03/2023) |
| 02/03/2023 | | Receipt of Notice of Appeal( 22-60043) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A24180733. Fee amount $ 298.00. (U.S. Treasury) (Entered: 02/03/2023) |
| 02/03/2023 | ⊙417 | Election to Appeal to District Court . (Shannon, R. J.) (Entered: 02/03/2023) |
| 02/03/2023 | ⊙418<br>(11 pgs; 2 docs) | Notice of Appeal filed. (related document(s):181 Order on Application to Employ). Fee Amount $298. Appellant Designation due by 02/17/2023. (Attachments: # 1 Exhibit A)(Ridulfo, Michael) (Entered: 02/03/2023) |
| 02/03/2023 | | Receipt of Notice of Appeal( 22-60043) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A24180756. Fee amount $ 298.00. (U.S. Treasury) (Entered: 02/03/2023) |
| 02/03/2023 | ⊙423 | Election to Appeal to District Court *Re: 415*. (SierraThomasAnderson) (Entered: 02/08/2023) |
| 02/03/2023 | ⊙425 | Election to Appeal to District Court *Re: 416*. (SierraThomasAnderson) (Entered: 02/08/2023) |
| 02/03/2023 | ⊙427 | Election to Appeal to District Court *Re: 418*. (SierraThomasAnderson) (Entered: 02/08/2023) |
| 02/07/2023 | ⊙419<br>(16 pgs; 2 docs) | Objection (related document(s):406 Amended Motion for Relief From Stay). Filed by Free Speech Systems LLC (Attachments: # 1 Service List) (Battaglia, Raymond) (Entered: 02/07/2023) |

| | | |
|---|---|---|
| 02/08/2023 | 420 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ryan Chapple. This is to order a transcript of Hearing held December 19, 2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) **Cancelled on 2/8/23 per the ordering party. Modified on 2/8/2023 (RachelWillborg). (Entered: 02/08/2023) |
| 02/08/2023 | 421 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ryan Chapple. This is to order a transcript of hearing held 01-20-2023 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By David Wheeler, et al. ). (Chapple, Ryan) *Cancelled on 2/8/23 per the ordering party. Modified on 2/8/2023 (RachelWillborg). (Entered: 02/08/2023) |
| 02/08/2023 | 422 (1 pg) | Clerk's Notice of Filing of an Appeal. On 02/03/2023, Shannon & Lee LLP filed a notice of appeal. The appeal has been assigned to U.S. District Judge Charles Eskridge, Civil Action 4:23-cv-00461. Parties notified (Related document(s):414 Notice of Appeal) (SierraThomasAnderson) (Entered: 02/08/2023) |
| 02/08/2023 | 424 (1 pg) | Clerk's Notice of Filing of an Appeal. On 02/03/2023, W. Marc Schwartz and Schwartz Associats, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Charles Eskridge, Civil Action 4:23-cv-00463. Parties notified (Related document(s):415 Notice of Appeal) (SierraThomasAnderson) (Entered: 02/08/2023) |
| 02/08/2023 | 426 (1 pg) | Clerk's Notice of Filing of an Appeal. On 02/03/2023, Shannon & Lee LLP filed a notice of appeal. The appeal has been assigned to U.S. District Judge Charles Eskridge, Civil Action 4"23-cv-00464. Parties notified (Related document(s):416 Notice of Appeal) (SierraThomasAnderson) (Entered: 02/08/2023) |
| 02/08/2023 | 428 (1 pg) | Clerk's Notice of Filing of an Appeal. On 02/03/2023, W. Marc Schwartz and Schwartz Associats, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Charles Eskridge, Civil Action 4:23-cv-00465. Parties notified (Related document(s):418 Notice of Appeal) (SierraThomasAnderson) (Entered: 02/08/2023) |
| 02/08/2023 | 429 (11 pgs; 3 docs) | Emergency Motion *to Approve Sale of Warehouse Racks and Related Property* Filed by Debtor Free Speech Systems LLC (Attachments: # 1 Proposed Order # 2 Service List) (Battaglia, Raymond) (Entered: 02/08/2023) |
| 02/09/2023 | 430 (1 pg) | Motion to Appear pro hac vice *of Rachel C. Strickland*. Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |
| 02/09/2023 | 431 (1 pg) | Motion to Appear pro hac vice *of Stuart R. Lombardi*. Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |
| 02/09/2023 | 432 (1 pg) | Motion to Appear pro hac vice *of Ciara A. Sisco*. Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |

| | | |
|---|---|---|
| 02/09/2023 | 433 (4 pgs) | Notice of Appearance and Request for Notice Filed by Jennifer Jaye Hardy Filed by on behalf of Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner (Hardy, Jennifer) (Entered: 02/09/2023) |
| 02/09/2023 | | Hearing Set On (Related document(s):429 Emergency Motion). Hearing scheduled for 2/14/2023 at 01:00 PM at Houston, Courtroom 401 (CML). (RosarioSaldana) (Entered: 02/09/2023) |
| 02/09/2023 | 434 (1 pg) | Order Granting Motion To Appear pro hac vice as to Rachel C. Strickland (Related Doc # 430). Signed on 2/9/2023. (RosarioSaldana) (Entered: 02/09/2023) |
| 02/09/2023 | 435 (1 pg) | Order Granting Motion To Appear pro hac vice as to Stuart R. Lombardi (Related Doc # 431). Signed on 2/9/2023. (RosarioSaldana) (Entered: 02/09/2023) |
| 02/09/2023 | 436 (1 pg) | Order Granting Motion To Appear pro hac vice as to Ciera A. Sisco (Related Doc # 432). Signed on 2/9/2023. (RosarioSaldana) (Entered: 02/09/2023) |
| 02/10/2023 | 437 (125 pgs; 12 docs) | Exhibit List (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11) (Chapple, Ryan) (Entered: 02/10/2023) |
| 02/10/2023 | 438 (4 pgs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors of Alexander E. Jones ). (Brimmage, Marty) (Entered: 02/10/2023) |
| 02/10/2023 | 439 (69 pgs; 16 docs) | Exhibit List (Filed By PQPR Holdings Limited, LLC ).(Related document(s):6 Emergency Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15) (Lemmon, Stephen) (Entered: 02/10/2023) |
| 02/10/2023 | 440 (3 pgs) | Witness List (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 02/10/2023) |
| 02/10/2023 | 441 (3 pgs) | Exhibit List, Witness List (Filed By Alex E Jones ).(Related document(s):6 Emergency Motion, 405 Motion for Relief From Stay, 406 Amended Motion for Relief From Stay, 412 Emergency Motion, 429 Emergency Motion) (Driver, Vickie) (Entered: 02/10/2023) |
| 02/10/2023 | 442 (6 pgs) | BNC Certificate of Mailing. (Related document(s):422 Clerk's Notice of Filing of an Appeal) No. of Notices: 14. Notice Date 02/10/2023. (Admin.) (Entered: 02/10/2023) |
| 02/10/2023 | 443 (6 pgs) | BNC Certificate of Mailing. (Related document(s):424 Clerk's Notice of Filing of an Appeal) No. of Notices: 14. Notice Date 02/10/2023. (Admin.) (Entered: 02/10/2023) |

| | | |
|---|---|---|
| 02/10/2023 | 444<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):426 Clerk's Notice of Filing of an Appeal) No. of Notices: 14. Notice Date 02/10/2023. (Admin.) (Entered: 02/10/2023) |
| 02/10/2023 | 445<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):428 Clerk's Notice of Filing of an Appeal) No. of Notices: 14. Notice Date 02/10/2023. (Admin.) (Entered: 02/10/2023) |
| 02/11/2023 | 446<br>(25 pgs; 2 docs) | Proposed Order RE: *Stipulated Confidentiality Agreement and Protective Order* (Filed By Official Committee of Unsecured Creditors of Alexander E. Jones ). (Attachments: # 1 Exhibit A) (Brimmage, Marty) (Entered: 02/11/2023) |
| 02/11/2023 | 447<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):434 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 02/11/2023. (Admin.) (Entered: 02/11/2023) |
| 02/11/2023 | 448<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):435 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 02/11/2023. (Admin.) (Entered: 02/11/2023) |
| 02/11/2023 | 449<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):436 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 02/11/2023. (Admin.) (Entered: 02/11/2023) |
| 02/13/2023 | 450<br>(1 pg) | Motion to Appear pro hac vice *for Christopher Hopkins*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 02/13/2023) |
| 02/13/2023 | 451<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Ryan E Chapple Filed by on behalf of David Wheeler, et al. (Chapple, Ryan) (Entered: 02/13/2023) |
| 02/13/2023 | 452<br>(8 pgs) | Objection *of Connecticut Plaintiffs to Emergency Motion to Assume Real Property Lease* (related document(s):412 Emergency Motion). Filed by David Wheeler, et al. (Chapple, Ryan) (Entered: 02/13/2023) |
| 02/13/2023 | 453<br>(66 pgs; 2 docs) | Exhibit List (Filed By David Wheeler, et al. ).(Related document(s):412 Emergency Motion) (Attachments: # 1 Exhibit 1) (Chapple, Ryan) (Entered: 02/13/2023) |
| 02/13/2023 | 454<br>(3 pgs) | Statement / *Texas Plaintiffs' Joinder to the Objection of the Connecticut Plaintiffs to the Debtor's Emergency Motion to Approve Assumption of Commercial Real Property Lease with BCC UBC LLC* (Filed By Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner ).(Related document(s):412 Emergency Motion, 452 Objection) (Hardy, Jennifer) (Entered: 02/13/2023) |
| 02/13/2023 | 455<br>(1 pg) | Order Granting Motion To Appear pro hac vice as to Christopher Hopkins (Related Doc # 450). Signed on 2/13/2023. (ZildeMartinez) (Entered: 02/13/2023) |
| 02/13/2023 | 456<br>(5 pgs) | Proposed Order RE: (Filed By Free Speech Systems LLC ).(Related document(s):6 Emergency Motion) (Battaglia, Raymond) (Entered: 02/13/2023) |

| 02/13/2023 | 457 (2 pgs) | Agenda for Hearing on 2/14/2023 (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 02/13/2023) |
|---|---|---|
| 02/13/2023 | 458 (4 pgs) | Witness List, Exhibit List (Filed By Melissa A Haselden ). (Freeman, Elizabeth) (Entered: 02/13/2023) |
| 02/14/2023 | 459 (5 pgs) | Ninth Interim Order Authorizing Debtor's Use of Cash Collateral and Providing Partial Adequate Protection (Related document(s): 6 Emergency Motion). Signed on 2/14/2023. (RosarioSaldana) (Entered: 02/14/2023) |
| 02/14/2023 | 460 (2 pgs) | Order Granting Emergency Motion to Approve Sale of Warehouse Racks and Related Property (Related Doc # 429) Signed on 2/14/2023. (RosarioSaldana) (Entered: 02/14/2023) |
| 02/14/2023 | 461 (22 pgs) | Stipulated Confidentiality Agreement and Protective Order (Related document(s):446 Proposed Order). Signed on 2/14/2023. (RosarioSaldana) (Entered: 02/14/2023) |
| 02/14/2023 | 462 (1 pg) | Order Extending Time to File a Plan of Reorganization. Plan is due by 3/27/2023. Signed on 2/14/2023. (RosarioSaldana) (Entered: 02/14/2023) |
| 02/14/2023 | 463 (1 pg) | Order Extending Deadline to Assume or Reject Nonresidential Real Property Lease (Related document(s): 412 Emergency Motion). Signed on 2/14/2023. (RosarioSaldana) (Entered: 02/14/2023) |
| 02/14/2023 | 464 | Courtroom Minutes. Time Hearing Held: 1:00 PM. Appearances: Ray Battaglia, Ha Nguyen, Jennifer Hardy, Elizabeth Freeman, Steve Lemmon, Vickie Driver, Lynn Butler, David Zensky, Sara Brauner, Kyle Kimpler. (Related documents: 6 Emergency Motion, 406 Amended Motion for Relief From Stay, 412 Emergency Motion, 429 Emergency Motion to Approve Sale, 446 Stipulated Confidentiality Agreement and Protective Order). For the reasons stated on the record, Motions Granted. Orders Signed. **Hearing on (Related Doc: 406) is scheduled for 3/24/2023 at 10:00 AM. Hearing on (Related Doc: 6) is scheduled for 3/27/2023 at 01:00 PM.** (ZildeMartinez) (Entered: 02/14/2023) |
| 02/14/2023 | 465 (1 pg) | PDF with attached Audio File. Court Date & Time [ 2/14/2023 1:29:00 PM ]. File Size [ 19305 KB ]. Run Time [ 00:40:13 ]. (Hearing on 6 , 406 , 412 , 429 and 446 .). (admin). (Entered: 02/14/2023) |
| 02/14/2023 | 466 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Shannon & Lee LLP. This is to order a transcript of Hearing on 1/20/2023 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Shannon & Lee LLP ). (Shannon, R. J.)Copy request electronically forwarded to Veritext Legal Solutions on 02/14/2023. Estimated completion date: 02/15/2023. Modified on 2/14/2023 (DMcKinnieRichardson). **Correction: original request electronically forwarded to Veritext Legal Solutions on 02/14/2023. Estimated date of completion: 02/15/2023. Modified on 2/14/2023 (DMcKinnieRichardson). (Entered: 02/14/2023) |
| 02/14/2023 | 467 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Shannon & Lee LLP. This is to order a transcript of Hearing on 8/24/2022 before Judge Christopher Lopez. Court Reporter/Transcriber: Veritext Legal |

| | | |
|---|---|---|
| | | Solutions (Filed By Shannon & Lee LLP ). (Shannon, R. J.) Electronically forwarded to Veritext Legal Solutions on 02/15/2023. Estimated date of completion: 02/16/2023. Modified on 2/15/2023 (DMcKinnieRichardson). (Entered: 02/14/2023) |
| 02/15/2023 | 468<br>(26 pgs; 2 docs) | Joint Motion *to Revoke the Debtor's Subchapter V Election* Filed by Creditors Veronique De La Rosa, Marcel Fontaine, Neil Heslin, Scarlett Lewis, Leonard Pozner, David Wheeler, et al. (Attachments: # 1 Proposed Order) (Chapple, Ryan) (Entered: 02/15/2023) |
| 02/15/2023 | 469<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):455 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 02/15/2023. (Admin.) (Entered: 02/15/2023) |
| 02/16/2023 | 470<br>(4 pgs) | Notice *of Rate Increase of Subchapter V Trustee*. Filed by Melissa A Haselden (Haselden, Melissa) (Entered: 02/16/2023) |
| 02/16/2023 | 471<br>(3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):414 Notice of Appeal)., Statement of Issues on Appeal (related document(s):414 Notice of Appeal). (Shannon, R. J.) (Entered: 02/16/2023) |
| 02/16/2023 | 472<br>(3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):415 Notice of Appeal)., Statement of Issues on Appeal (related document(s):415 Notice of Appeal). (Shannon, R. J.) (Entered: 02/16/2023) |
| 02/16/2023 | 473<br>(3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):418 Notice of Appeal)., Statement of Issues on Appeal (related document(s):418 Notice of Appeal). (Ridulfo, Michael) (Entered: 02/16/2023) |
| 02/16/2023 | 474<br>(3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):415 Notice of Appeal)., Statement of Issues on Appeal (related document(s):415 Notice of Appeal). (Ridulfo, Michael) (Entered: 02/16/2023) |
| 02/16/2023 | 475<br>(32 pgs) | Debtor-In-Possession Monthly Operating Report for Filing Period ending 1/31/2023, $2510984 disbursed (Filed By Free Speech Systems LLC ). (Battaglia, Raymond) (Entered: 02/16/2023) |
| 02/16/2023 | 476<br>(10 pgs) | BNC Certificate of Mailing. (Related document(s):459 Generic Order) No. of Notices: 14. Notice Date 02/16/2023. (Admin.) (Entered: 02/16/2023) |
| 02/16/2023 | 477<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):460 Order on Emergency Motion) No. of Notices: 14. Notice Date 02/16/2023. (Admin.) (Entered: 02/16/2023) |
| 02/16/2023 | 478<br>(27 pgs) | BNC Certificate of Mailing. (Related document(s):461 Generic Order) No. of Notices: 14. Notice Date 02/16/2023. (Admin.) (Entered: 02/16/2023) |
| 02/16/2023 | 479<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):462 Generic Order) No. of Notices: 14. Notice Date 02/16/2023. (Admin.) (Entered: 02/16/2023) |
| 02/16/2023 | 480<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):463 Generic Order) No. of Notices: 14. Notice Date 02/16/2023. (Admin.) (Entered: 02/16/2023) |

| 02/17/2023 | 481<br>(4 pgs) | Amended Notice *of Billing Rate Increase for Subchapter V Trustee*. Filed by Melissa A Haselden (Haselden, Melissa) (Entered: 02/17/2023) |
| 02/17/2023 | 482<br>(34 pgs) | Transcript RE: Trial held on 8/24/22 before Judge Christopher M Lopez. Transcript is available for viewing in the Clerk's Office. Filed by Transcript access will be restricted through 05/18/2023. (VeritextLegalSolutions) (Entered: 02/17/2023) |
| 02/21/2023 | 483<br>(1 pg) | Notice of Filing of Official Transcript as to 482 Transcript. Parties notified (Related document(s):482 Transcript) (jdav) (Entered: 02/21/2023) |
| 02/23/2023 | 484<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):483 Notice of Filing of Official Transcript (Form)) No. of Notices: 14. Notice Date 02/23/2023. (Admin.) (Entered: 02/23/2023) |
| 02/24/2023 | 485<br>(4 pgs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors of Alexander E. Jones ). (Brimmage, Marty) (Entered: 02/24/2023) |
| 02/28/2023 | 486<br>(1 pg) | Motion to Appear pro hac vice *of Daniel Negless*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 02/28/2023) |
| 02/28/2023 | 487<br>(1 pg) | Motion to Appear pro hac vice *of Briana Sheridan*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 02/28/2023) |
| 02/28/2023 | 488<br>(1 pg) | Motion to Appear pro hac vice *of Daniel Sinnreich*. Filed by Creditor David Wheeler, et al. (Chapple, Ryan) (Entered: 02/28/2023) |
| 02/28/2023 | 489<br>(2 pgs) | Second Notice *of PQPR Inventory Installment Payment to PQPR Holdings Limited, LLC*. (Related document(s):98 Generic Order) Filed by Free Speech Systems LLC (Battaglia, Raymond) (Entered: 02/28/2023) |
| 03/01/2023 | 490<br>(1 pg) | Order Granting Motion To Appear pro hac vice as to Briana Sheridan (Related Doc # 487). Signed on 3/1/2023. (ZildeMartinez) (Entered: 03/01/2023) |
| 03/01/2023 | 491<br>(1 pg) | Order Granting Motion To Appear pro hac vice as to Daniel Sinnreich (Related Doc # 488). Signed on 3/1/2023. (ZildeMartinez) (Entered: 03/01/2023) |
| 03/02/2023 | 492<br>(3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):471 Appellant Designation, Statement of Issues on Appeal). (Nguyen, Ha) (Entered: 03/02/2023) |
| 03/02/2023 | 493<br>(3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):472 Appellant Designation, Statement of Issues on Appeal). (Nguyen, Ha) (Entered: 03/02/2023) |
| 03/02/2023 | 494<br>(3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):473 Appellant Designation, Statement of Issues on Appeal). (Nguyen, Ha) (Entered: 03/02/2023) |
| 03/02/2023 | 495<br>(3 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):474 Appellant Designation, Statement of Issues on Appeal). (Nguyen, Ha) (Entered: 03/02/2023) |

| 03/03/2023 | 🌐 496<br>(1 pg) | Order Granting Motion To Appear pro hac vice as to Daniel Negless (Related Doc # 486). Signed on 3/3/2023. (ZildeMartinez) (Entered: 03/03/2023) |
|---|---|---|
| 03/03/2023 | 🌐 497<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):490 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 03/03/2023. (Admin.) (Entered: 03/03/2023) |
| 03/03/2023 | 🌐 498<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):491 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 03/03/2023. (Admin.) (Entered: 03/03/2023) |
| 03/05/2023 | 🌐 499<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):496 Order on Motion to Appear pro hac vice) No. of Notices: 14. Notice Date 03/05/2023. (Admin.) (Entered: 03/05/2023) |
| 03/06/2023 | 🌐 500<br>(4 pgs) | Witness List, Exhibit List (Filed By Official Committee of Unsecured Creditors of Alexander E. Jones ). (Brimmage, Marty) (Entered: 03/06/2023) |
| 03/07/2023 | 🌐 501<br>(4 pgs) | Response *in Support of Joint Motion of the Connecticut Plaintiffs and Texas Plaintiffs to Revoke the Debtor's Subchapter V Election* (related document(s):468 Generic Motion). Filed by US Trustee (Nguyen, Ha) (Entered: 03/07/2023) |
| 03/07/2023 | 🌐 502<br>(56 pgs) | Chapter 11 Small Business Subchapter V Plan Filed by Free Speech Systems LLC. (Battaglia, Raymond) (Entered: 03/07/2023) |